**EXHIBIT 11**

# Smith Economics Group, Ltd.

A Division of Corporate Financial Group

*Economics / Finance / Litigation Support*

*Stan V. Smith, Ph.D.*
*President*

November 12, 2014

Ms. Carol L. Hepburn
Hepburn Law Office
2722 East Lake Avenue East, Suite 200
Seattle, WA  98102

        Re: "Sarah"

Dear Ms. Hepburn:

You have asked me to calculate the value of certain losses
suffered by the young woman who has been identified in the so-
called "Sarah" series of child pornography images, subsequent to
her portrayal in those images.  These losses are: (1) the loss of
wages and employee benefits; (2) the present value of future
care; and (3) the reduction in value of life ("RVL"), also known
as loss of enjoyment of life.

"Sarah" is a Caucasian female, who discovered that she was a
victim of child pornography on November 6, 2007 at the age of
13.9 years.  "Sarah" will be 21.0 years old at the estimated
trial or resolution date of January 1, 2015, with a remaining
life expectancy estimated at 60.9 years.  This data is from the
National Center for Health Statistics, <u>United States Life Tables,
2009</u>, Vol. 62, No. 7, National Vital Statistics Reports, 2014.

In order to perform this evaluation, I have reviewed the
following materials: (1) the forensic psychological report by Dr.
Randall Green dated July 7, 2014; (2) the vocational assessment
by Ms. Merrill Cohen dated September 10, 2014; (3) an interview
with "Sarah" on November 10, 2014; and (4) the case information
form.

My methodology for estimating the losses, which is explained
below, is generally based on past wage growth, interest rates,
and consumer prices, as well as studies regarding the value of
life.  The effective net discount rate using statistically
average wage growth rates and statistically average discount
rates is 0.25 percent.

My estimate of the real wage growth rate is 1.00 percent per
year.  This growth rate is based on Business Sector, Hourly
Compensation growth data from the Major Sector Productivity and
Costs Index found at the U.S. Bureau of Labor Statistics website
at www.bls.gov/data/home.htm, Series ID: PRS84006103, for the
real increase in wages primarily for the last 20 years.

# SEG

My estimate of the real discount rate is 1.25 percent per year. This discount rate is based on the rate of return on 91-day U.S. Treasury Bills published in the Economic Report of the President Table for "Bond yields and interest rates" for the real return on U.S. Treasury Bills primarily for the last 20 years.  This rate is also consistent with historical rates published by Ibbotson Associates, Chicago, in its continuously updated series Stocks, Bonds, Bills and Inflation published by Morningstar, Inc.  This series, which acknowledges me as the Originator while a Principal and Managing Director at Ibbotson Associates, is generally regarded by academics in the field of finance as the most widely accepted source of statistics on the rates of return on investment securities.  It is relied upon almost exclusively by academic and business economists, insurance companies, banks, institutional investors, CPA's, actuaries, benefit analysts, and economists in courts of law.

Estimates of real growth and discount rates are net of inflation based on the Consumer Price Index (CPI-U), published in monthly issues of the U.S. Bureau of Labor Statistics, CPI Detailed Report (Washington, D.C.: U.S. Government Printing Office) and available at the U.S. Bureau of Labor Statistics website at www.bls.gov/data/home.htm, Series ID: CUUR0000SA0.  The rate of inflation for the past 20 years has been 2.37 percent.


I(A). LOSS OF WAGES AND EMPLOYEE BENEFITS - Annual Employment

Tables 1 through 7, 8 through 14, and 15 through 17 show the loss of wages and benefits in three scenarios.  "Sarah" states that her plan was to have her own daycare center.  She states that her plan was to graduate high school and get a degree in early childhood education.  She states that her plan was to have a daycare focusing on providing care to children of low income single mothers.

Ms. Merrill Cohen outlines the educational history of "Sarah"'s family in her report dated September 10, 2014.  "Sarah"'s mother is a registered nurse and has a college education.  Her stepfather had a career in the Army and then went to college. "Sarah" reports that all of her father's family completed high school and many went to college.  Ms. Cohen states that if "Sarah" had not experienced the severe trauma, she would have at a minimum completed high school, and potentially even an    · Associate degree.

Scenario 1 assumes that if not the severe trauma, "Sarah" would have graduated high school and then entered the workforce.  The Scenario 1 wage estimate starting July 2012 is illustrated at the average earnings of non-Hispanic, white females between the ages of 18 and 24 years old with a high school degree of $22,389 in year 2013 dollars.  The wage estimate is grown in the year 2029

2

000002

# SEG

to the average earnings of non-Hispanic, white females between the ages of 35 and 44 years old with a high school degree of $34,314 in year 2013 dollars.  This wage data is published in the U.S. Census Bureau, <u>Current Population Survey, 2013 Annual Social and Economic Supplement</u>, Washington, D.C., 2014.

Scenario 2 assumes that if not the severe trauma, "Sarah" would have completed an Associate degree and then entered the workforce.  The Scenario 2 wage estimate starting July 2014 is illustrated at the average earnings of non-Hispanic, white females between the ages of 18 and 24 years old with an Associate degree of $29,066 in year 2013 dollars.  The wage estimate is grown in the year 2029 to the average earnings of non-Hispanic, white females between the ages of 35 and 44 years old with an Associate degree of $41,452 in year 2013 dollars.

Scenario 3 assumes that if not the severe trauma, "Sarah" would have completed a Bachelor's degree and then entered the workforce.  The Scenario 2 wage estimate starting July 2016 is illustrated at the average earnings of non-Hispanic, white females between the ages of 18 and 24 years old with a Bachelor's degree of $34,688 in year 2013 dollars.  The wage estimate is grown in the year 2029 to the average earnings of non-Hispanic, white females between the ages of 35 and 44 years old with a Bachelor's degree of $64,084 in year 2013 dollars.

Employee benefit estimates are based on data from the U.S. Department of Labor, Bureau of Labor Statistics, <u>Employer Cost of Employee Compensation - December 2013</u>, 2014, found at www.bls.gov/ect.  I have assumed that employee benefits grow at the same rate as wages and are discounted to present value at the same discount rate.  Since these tables assume annual work, I do not include employee benefits relating to unemployment, injury, illness or disability; benefits are estimated at 25.9 percent of wages.

I assume annual employment each year and show the accumulation through life expectancy.  While these tables are calculated through the end of life expectancy, the losses from working through any age can be read off the table.

Based on the above assumptions, my opinion of the wage loss for Scenario 1 is $2,523,488 ▶ Table 7; this figure assumes work to age 81.9, but the ability to work through any assumed age may be read from Table 7; for example, the loss to age 67 for Scenario 1 is $1,932,148.

Based on the above assumptions, my opinion of the wage loss for Scenario 2 is $2,987,783 ▶ Table 14; this figure assumes work to age 81.9, but the ability to work through any assumed age may be read from Table 14; for example, the loss to age 67 for Scenario 2 is $2,273,436.

3

000003

# SEG

Based on the above assumptions, my opinion of the wage loss for Scenario 3 is $4,384,153 ▸ Table 17; this figure assumes work to age 81.9, but the ability to work through any assumed age may be read from Table 17; for example, the loss to age 67 for Scenario 3 is $3,279,861.

## I(B). EARNINGS OFFSET

Dr. Green outlines "Sarah"'s educational history in connection with her victimization and learning of the distribution of her images. "Sarah" was in sixth grade when she disclosed her victimization, and ninth grade when her father was prosecuted and convicted. During this time, she underachieved academically and was overwhelmed. "Sarah"'s educational difficulties continued in high school and she did not graduate from high school. "Sarah" has not completed her GED, although she expresses interest in doing so.

"Sarah" indicates she worked briefly as a bikini barista but left that job because she was uncomfortable being around so many people. She states that she is uncomfortable being in public, she does not go anywhere by herself and does not have a driver's license. She states that she has been doing marketing and promoting at events for an on-line community but has not made any money yet. She states that she has to have other girls with her at these events, and she cancelled 3 events because she could not find anybody to go with her.

Ms. Cohen states that with her psychological and physical limitations, "Sarah" is currently incapable of working even in an unskilled, minimum wage position on a reasonably continuous basis. Ms. Cohen states that if "Sarah" engaged in treatment, it is impossible to tell the degree to which the treatment will be effective in improving her ability to function and work.

Since Ms. Cohen opines that "Sarah" is currently incapable of even minimum wage work, I assume "Sarah" has a 100 loss of earnings. If "Sarah" obtains treatment and as a result is able to enter the workforce, I will supplement my report.

## II. COST OF FUTURE LIFE CARE

Table 18 shows the cost of future life care. The present value of life care is based on the recommendations in the forensic psychological report by Dr. Randall Green dated July 7, 2014 and the vocational assessment by Ms. Merrill Cohen dated September 10, 2014. As discussed in Dr. Green's report, psychiatric medication is not included. If "Sarah" begins such medication, I will supplement my analysis to include those costs.

4

000004

# SEG

I assume real growth rates of 1.75 percent for medical services, 0.40 percent for medical commodities, 1.00 percent for non-medical services, and zero percent for non-medical commodities. These growth rates are based on medical care growth data from 1993 through 2013 found at the U.S. Bureau of Labor Statistics website at www.bls.gov/data/home.htm, Series ID: CUUR0000SAM1 and CUUR0000SAM2.

Based on this information, my opinion of the average cost of future life care is $448,552 ▸ Table 18, Page 15, and can vary up or down by as much as 28.5 percent or $127,860.

## III. REDUCTION IN VALUE OF LIFE

Economists have long agreed that life is valued at more than the lost earnings capacity.  My estimate of the value of life is based on many economic studies on what we, as a contemporary society, actually pay to preserve the ability to lead a normal life.  The studies examine incremental pay for risky occupations as well as a multitude of data regarding expenditure for life savings by individuals, industry, and state and federal agencies.

My estimate of the value of life is consistent with estimates published in other studies that examine and review the broad spectrum of economic literature on the value of life.  Among these is "The Plausible Range for the Value of Life," Journal of Forensic Economics, Vol. 3, No. 3, Fall 1990, pp. 17-39, by T. R. Miller.  This study reviews 67 different estimates of the value of life published by economists in peer-reviewed academic journals.  The Miller results, in most instances, show the value of life to range from approximately $1.6 million to $2.9 million dollars in year 1988 after-tax dollars, with a mean of approximately $2.2 million dollars.  In "The Value of Life: Estimates with Risks by Occupation and Industry," Economic Inquiry, Vol. 42, No. 1, May 2003, pp. 29-48,  Professor W. K. Viscusi estimates the value of life to be approximately $4.7 million dollars in year 2000 dollars.  An early seminal paper on the value of life was written by Richard Thaler and Sherwin Rosen, "The Value of Saving a Life: Evidence from the Labor Market." in N.E. Terlickyj (ed.), Household Production and Consumption. New York: Columbia University Press, 1975, pp. 265-300.  The Meta-Analyses Appendix to this report reviews additional literature suggesting a value of life of approximately $5.4 million in year 2008 dollars.

Because it is generally accepted by economists, the economic methodology for the valuation of life has been found to meet the Daubert and Frye standards by many courts, along with the Rules of Evidence in many states nationwide.  My testimony on the value of life has been accepted in approximately 200 state and federal cases nationwide in approximately two-thirds of the states and

000005

# SEG

two-thirds of the federal jurisdictions.  Testimony has been accepted by U.S. district and appellate courts as well as in state circuit, appellate, and supreme courts.  Proof of general acceptance and other standards is found in a discussion of the extensive references to the scientific economic peer-reviewed literature on the value of life listed in the **Value of Life Appendix** to this report.

The underlying, academic, peer-reviewed studies fall into two general groups: (1) consumer behavior and purchases of safety devices; (2) wage risk premiums to workers; in addition, there is a third group of studies consisting of cost-benefit analyses of regulations.  For example, one consumer safety study analyzes the costs of smoke detectors and the lifesaving reduction associated with them.  One wage premium study examines the differential rates of pay for dangerous occupations with a risk of death on the job.  Just as workers receive shift premiums for undesirable work hours, workers also receive a higher rate of pay to accept a increased risk of death on the job.  A study of government regulation examines the lifesaving resulting from the installation of smoke stack scrubbers at high-sulphur, coal-burning power plants.  As a hypothetical example of the methodology, assume that a safety device such as a carbon monoxide detector costs $46 and results in lowering a person's risk of premature death by one chance in 100,000.  The cost per life saved is obtained by dividing $46 by the one in 100,000 probability, yielding $4,600,000.

Tables 19 through 21 are based on several factors:
- (1)  An assumed impairment rating benchmark, based on the interview, of a 50 percent reduction in the ability to lead a normal life.  The diminished capacity to lead a normal life reflects the impact on career, social and leisure activities, the activities of daily living, and the internal emotional state, as discussed in Berla, Edward P., Michael L. Brookshire and Stan V. Smith, "Hedonic Damages and Personal Injury:  A Conceptual Approach," <u>Journal of Forensic Economics</u>, Vol 3, No. 1, Winter 1990, pp. 1-8.  It is standard forensic economic practice  to conduct an informational interview in order to obtain the percentage loss assessment of the injured party; for example, it is recommended by Gerald Martin in his 2009 edition of <u>Determining Economic Damages</u>, James Publishing Group, Santa Ana, CA.;
- (2)  The central tendency of the range of the economic studies cited above which I estimate to be approximately $4.5 million in year 2014 dollars; and
- (3)  A life expectancy of 81.9 years.

Based on these values and life expectancy, my opinion of the reduction in the value of life is estimated at $3,313,843 ▸ Table 21.

6

000006

# SEG

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Other factors may be weighed to determine if these estimated losses for "Sarah" should be adjusted because of special qualities or circumstances that economists do not as yet have a methodology for analysis.

In each set of tables, the estimated losses are calculated from November 6, 2007 through an assumed trial or resolution date of January 1, 2015, and from that date thereafter.  The last table in each set accumulates the past and future estimated losses. These estimates are provided as a tool, an aid, and a guide for evaluation by others.

All opinions expressed in this report are clearly labeled as such.  They are rendered in accordance with generally accepted standards within the field of economics and are expressed to a reasonable degree of economic certainty.  Estimates, assumptions, illustrations and the use of benchmarks, which are not opinions, but which can be viewed as hypothetical in nature, are also clearly disclosed and identified herein.

In my opinion, it is reasonable for experts in the field of economics and finance to rely on the materials and information I reviewed in this case for the formulation of my substantive opinions herein.

If additional information is provided to me, which could alter my opinions, I may incorporate any such information into an update, revision, addendum, or supplement of the opinions expressed in this report.

If you have any questions, please do not hesitate to call me.

Sincerely,

Stan V. Smith, Ph.D.
President

7

000007

# SEG

## APPENDIX: VALUE OF LIFE

The economic methodology for the valuation of life has been found to meet the Daubert and Frye standards by many courts, along with the Rules of Evidence in many states nationwide. My testimony on the value of life has been accepted in approximately 200 state and federal cases nationwide in approximately two-thirds of the states and two-thirds of the federal jurisdictions. Testimony has been accepted by U.S. district and appellate courts as well as in state circuit, appellate, and supreme courts. The Daubert standard sets forth four criteria:

1.   Testing of the theory and science

2.   Peer Review

3.   Known or potential rate of error

4.   Generally accepted.

**Testing of the theory and science** has been accomplished over the past four decades, since the 1960s. Dozens of economists of high renown have published over a hundred articles in high quality, peer-reviewed economic journals measuring the value of life. The value of life theories are perhaps among the most well-tested in the field of economics, as evidenced by the enormous body of economic scientific literature that has been published in the field and is discussed below.

**Peer Review** of the concepts and methodology have been extraordinarily extensive. One excellent review of this extensive, peer-reviewed literature can be found in "The Value of Risks to Life and Health," W. K. Viscusi, Journal of Economic Literature, Vol. 31, December 1993, pp. 1912-1946. A second is "The Value of a Statistical Life: A Critical Review of Market Estimates throughout the World." W. K. Viscusi and J. E. Aldy, Journal of Risk and Uncertainty, Vol. 27, No. 1, November 2002, pp. 5-76. Additional theoretical and empirical work by Viscusi, a leading researcher in the field, can be found in: "The Value of Life", W. K. Viscusi, John M. Olin Center for Law, Economics, and Business, Harvard Law School, Discussion Paper No. 517, June 2005. An additional peer-reviewed article discusses the application to forensic economics: "The Plausible Range for the Value of Life," T. R. Miller, Journal of Forensic Economics, Vol. 3, No. 3, Fall 1990, pp. 17-39, which discusses the many dozens of articles published in other peer-reviewed economic journals on this topic. This concept is discussed in detail in "Willingness to Pay Comes of Age: Will the System Survive?" T. R. Miller, Northwestern University Law Review, Summer 1989, pp. 876-907, and "Hedonic Damages in Personal Injury and Wrongful Death

8

000008

# SEG

Litigation," by S. V. Smith in Litigation Economics, pp. 39-59.
Kenneth Arrow, a Nobel Laureate in economics, discusses this
method for valuing life in "Invaluable Goods," Journal of
Economic Literature, Vol. 35, No. 2, 1997, pp. 759.  See the
Meta-Analyses Appendix for an additional review of the
literature.

**The known or potential rate of error** is well researched.  All of
these articles discuss the known or potential rate of error, well
within the acceptable standard in the field of economics,
generally using a 95% confidence rate for the statistical testing
and acceptance of results.  There are few areas in the field of
economics where the known or potential rate of error has been as
well-accepted and subject to more extensive investigation.

**General Acceptance** of the concepts and methodology on the value
of life in the field of economics is extensive.  This methodology
is and has been generally accepted in the field of economics for
many years.  Indeed, according to the prestigious and highly-
regarded research institute, The Rand Corporation, by 1988, the
peer-reviewed scientific methods for estimating the value of life
were well-accepted: "Most economists would agree that the
willingness-to-pay methodology is the most conceptually
appropriate criterion for establishing the value of life,"
Computing Economic loss in Cases of Wrongful Death, King and
Smith, Rand Institute for Civil Justice, R-3549-ICJ, 1988.

While first discussed in cutting edge, peer-reviewed economic
journals, additional proof of general acceptance is now indicated
by the fact that this methodology is now taught in standard
economics courses at the undergraduate and graduate level
throughout hundreds of colleges and universities nationwide as
well as the fact that it is taught and discussed in widely-
accepted textbooks in the field of law and economics: Economics,
Sixth Edition, David C. Colander, McGraw-Hill Irwin, Boston,
2006, pp. 463-465; this introductory economics textbook is the
third most widely used textbook in college courses nationwide.
Hamermesh and Rees's The Economics of Work and Pay, Harper-
Collins, 1993, Chapter 13, a standard advanced textbook in labor
economics, also discusses the methodology for valuing life.
Other textbooks discuss this topic as well.  Richard Posner,  a
Justice and former Chief Justice of the U.S. Court of Appeals for
the highly regarded 7th Circuit and Senior Lecturer at the
University of Chicago Law School, one of most prolific legal
writers in America, details the Value of Life approach in his
widely used textbooks: Economic Analysis of Law, 1986, Little
Brown & Co., pp. 182-185 and Tort Law, 1982, Little Brown & Co.,
pp. 120-126.

As further evidence of general acceptance in the field, some
surveys published in the field of forensic economics show that
hundreds of economics nationwide are now familiar with this

000009

# SEG

methodology and are available to prepare (and critique) forensic economic value of life estimates.  Indeed, some economists who indicate they will prepare such analysis for plaintiffs also are willing to critique such analysis for defendants, as I have often done.  That an economist is willing to critique a report does not indicate that he or she is opposed to the concept or the methodology, but merely available to assure that the plaintiff economist has employed proper techniques.  The fact that there are economists who indicate they do not prepare estimates of value of life is again no indication that they oppose the methodology: many claim they are not familiar with the literature and untrained in this area.  While some CPAs and others without a degree in economics have opposed these methods, such professionals do not have the requisite academic training and are unqualified to make such judgements.  However, as in any field of economics, this area is not without any dissent.  General acceptance does not mean universal acceptance.

Additional evidence of general acceptance in the field is found in the teaching of the concepts regarding the value of life. Forensic Economics is now taught as a special field in a number of institutions nationwide.  I taught what is believed to be the first course ever presented in the field of Forensic Economics at DePaul University in Spring, 1990.  My own book, Economic/Hedonic Damages, Anderson, 1990, and supplemental updates thereto, co-authored with Dr. Michael Brookshire, a Professor of Economics in West Virginia, has been used as a textbook in at least 5 colleges and universities nationwide in such courses in economics, and has a thorough discussion of the methodology. Toppino et. al., in "Forensic Economics in the Classroom," published in The Earnings Analyst, Journal of the American Rehabilitation Economics Association, Vol. 4, 2001, pp. 53-86, indicate that hedonic damages is one of 15 major topic areas taught in such courses.

Lastly, general acceptance is found by examining publications in the primary journal in the field of Forensic Economics, which is the peer-reviewed Journal of Forensic Economics, where there have been published many articles on the value of life.  Some are cited above.  Others include: "The Econometric Basis for Estimates of the Value of Life," W. K. Viscusi, Vol 3, No. 3, Fall 1990, pp. 61-70; "Hedonic Damages in the Courtroom Setting." S. V. Smith, Vol. 3, No. 3, Fall 1990, pp. 41-49; "Issues Affecting the Calculated Value of Life," E. P. Berla, M. L. Brookshire and S. V. Smith, Vol 3, No. 1, 1990, pp. 1-8; "Hedonic Damages and Personal Injury:  A Conceptual Approach." G. R. Albrecht, Vol. 5., No. 2, Spring/Summer 1992, pp. 97-104; "The Application of the Hedonic Damages Concept to Wrongful and Personal Injury Litigation." G. R. Albrecht, Vol. 7, No. 2, Spring/Summer 1994, pp. 143-150; and also "A Review of the Monte Carlo Evidence Concerning Hedonic Value of Life Estimates," R. F. Gilbert, Vol. 8, No. 2, Spring/Summer 1995, pp. 125-130. Professor Ike Mathur, while Chairman of the Department of Finance

000010

# SEG

at Southern Illinois University wrote an article on how the value of life studies can be used to provide a basis for estimating the value of life per year in application to litigation.  This article corroborates my approach: "Estimating Value of Life per Life Year."  I. Mathur, <u>Journal of Forensic Economics</u>, Vol. 3, No. 3, 1990, pp. 95-96.  As do many of the authors of applications of the value of life literature to litigation economics, Professor Mathur has frequently testified in court, and courts have admitted his testimony.

It is important to note that this methodology is endorsed and employed by the U. S. Government as the standard and recommended approach for use by all U. S. Agencies in valuing life for policy purposes, as mandated in current and past Presidential Executive Orders in effect since 1972, and as discussed in "Report to Congress on the Costs and Benefits of Federal Regulations," <u>Office of Management and Budget</u>, 1998, and "Economic Analysis of Federal Regulations Under Executive Order 12866," <u>Executive Office of the President, Office of Management and Budget</u>, pp. 1-37, and "Report to the President on Executive Order No. 12866," Regulatory Planning and Review, May 1, 1994, <u>Office of Information and Regulatory Affairs, Office of Management and Budget</u>.  Prior presidents signed similar orders as discussed in "Federal Agency Valuations of Human life," <u>Administrative Conference of the United States, Report for Recommendation 88-7, December 1988</u>, pp. 368-408.  926

11

000011

# SEG

## APPENDIX: META-ANALYSES AND VALUE OF LIFE RESULTS SINCE 2000

Below I list the principal systematic reviews (meta-analyses), since the year 2000, of the value of life literature, and the values of a statistical life that they recommend.  In statistics, a meta-analysis combines the results of several studies that address a set of related research hypotheses.  Meta-analysis increase the statistical power of studies by analyzing a group of studies and provide a more powerful and accurate data analysis than would result from analyzing each study alone.  Based on those reviews, the Summary Table suggests a best estimate. The following table summarizes the studies and their findings.

These statistically based studies place the value between $4.4 and $7.5 million, with $5.9 million in year 2005 dollars representing a conservative yet credible estimate of the average (and range midpoint) of the values of a statistical life published in the studies in year 2005 dollars.  Net of human capital, a credible net value of life based on all these literature reviews to be $4.8 million in year 2005 dollars, or $5.4 million in year 2008 dollars.

The actual value that I use, $4.1 million in year 2008 dollars ($4.5 million in year 2014 dollars) is approximately 24 percent lower than a conservative average estimate based on the credible meta-analyses.  This value was originally based on a review conducted in the late 1980s, averaging the results published by that time.  I have increased that late 1980s value only by inflation over time, despite the fact a review of literature over the years since that time has put obvious upward pressure on the figure that I use.

12

000012

# SEG

## VALUE OF STATISTICAL LIFE SUMMARY TABLE

Mean and range of value of statistical life estimates (in 2005 dollars) from the best meta-analyses and systematic reviews since 2000 and characteristics of those reviews.

| Study | Formal Meta-Analysis? | Number of Values | Best Estimate (2005 Dollars) | Range | Context |
|---|---|---|---|---|---|
| Miller 2000 | Yes | 68 estimates | $5.1M | $4.5-$6.2M | US estimate from all |
| Mrozek & Taylor 2002 | Yes | 203 estimates | $4.4M | + or - 35% | Labor market |
| Viscusi & Aldy 2003 | Yes | 49 estimates | $6.5M | $5.1-$9.6M | Labor market, US estimate from all |
| Kochi et al. 2006 | Yes | 234 estimates | $6.0M | + or - 44% | Labor market, survey |
| Bellavance 2006 (published in 2009) | Yes | 37 estimates | $7.5M | + or - 19% | Labor market |

Adapted from Ted R. Miller's paper "Hedonic Damages," <u>Journal of Forensic Economics</u>, Vol. 20, No. 2 (October 2008), pp. 137-153.

000013

# SEG

Miller (2000) started from the Miller 1989 JFE estimates and used statistical methods to adjust for differences between studies. It also added newer studies, primarily ones outside the United States. The authors specified the most appropriate study approach a priori, which allowed calculation of a best estimate from the statistical regression.  Miller, Ted R, "Variations between Countries in Values of Statistical Life", Journal of Transport Economics and Policy, Vol. 34, No. 2 (May 2000), pp. 169-188.

Mrozek and Taylor (2002) searched intensively for studies of the value of life implied by wages paid for risky jobs. They coded all values from each study rather than a most appropriate estimate. A statistical analysis identified what factors accounted for the differences in values between studies. The authors specified the most appropriate study approach a priori, which allowed calculation of a best estimate from the statistical regression.  Mrozek, Janusz R. and Laura O. Taylor, "What Determines the Value of Life?  A Meta-Analysis", Journal of Policy Analysis and Management, Vol. 21, No. 2 (2002), pp. 253-270.

Viscusi and Aldy (2003) focused on values from labor market studies that they considered of high quality and that provided data on risk levels and other important explanatory variables. They used statistical methods to account for variations between studies and derive a best estimate.  W.K. Viscusi and J.E. Aldy, "The Value of a Statistical Life:  A Critical Review of Market Estimates Throughout the World", Journal of Risk and Uncertainty, Vol. 27, No. 1 (2003), pp. 5-76.

Kochi et al. (2006) searched intensively for studies of the value of life implied by wages and coded all values from each study rather than a most appropriate estimate. They did not filter study quality carefully. The best estimate was derived by statistical methods based on the distribution of the values within and across studies.  Kochi, Ikuho, Bryan Hubbell, and Randall Kramer, "An Empirical Bayes Approach to Combining and Comparing Estimates of the Value of a Statistical Life for Environmental Policy Analysis", Environmental and Resource Economics, Vol. 34 (2006), pp. 385-406.

Bellavance et al. (2009) focused on values from labor market studies that they considered of high quality and that provided data on risk levels and other important explanatory variables. They used statistical methods to account for variations between studies and derive a best estimate.  Bellavance, Francois, Georges Dionne, and Martin Lebeau, "The Value of a Statistical Life: A Meta-Analysis with a Mixed Effects Regression Model," Journal of Health Economics, Vol. 28, Issue 2, (2009), pp. 444-464.  3A22

14

000014

# SEG

**SUMMARY OF LOSSES FOR "SARAH"**

| TABLE | DESCRIPTION | ESTIMATE |
|-------|-------------|----------|
| ***** | ****************************** | ********** |
| | **EARNINGS** | |
| | LOSS OF WAGES & BENEFITS | |
| 7 | Scenario 1 to age 67 | $1,932,148 |
| 14 | Scenario 2 to age 67 | $2,273,436 |
| 17 | Scenario 3 to age 67 | $3,279,861 |
| | ---------------------------------------- | |
| | **PRESENT VALUE OF FUTURE LIFE CARE** | |
| | COST OF FUTURE LIFE CARE | |
| 18 | See Page 15 of Life Care Plan | $  448,552 |
| | ---------------------------------------- | |
| | **LOSS OF ENJOYMENT OF LIFE** | |
| 21 | REDUCTION IN VALUE OF LIFE | $3,313,843 |

The information on this Summary of Losses is intended to summarize
losses under certain given assumptions.  Please refer to the report
and the tables for all the opinions.

15

Smith Economics Group, Ltd. ▪ *312-943-1551*

000015

Table 1

LOSS OF PAST WAGES - SCENARIO 1
2012 - 2014

| YEAR | AGE | WAGES | CUMULATE |
|------|-----|---------|----------|
| 2012 | 19 | $11,186 | $11,186 |
| 2013 | 20 | 23,151 | 34,337 |
| 2014 | 21 | 24,024 | $58,361 |

| "SARAH" | $58,361 |
|---------|---------|

Table 2

LOSS OF PAST EMPLOYEE BENEFITS - SCENARIO 1
2012 - 2014

|      |     | EMPLOYEE |          |
|------|-----|----------|----------|
| YEAR | AGE | BENEFITS | CUMULATE |
| **** | *** | ******** | ******** |
| 2012 | 19  | $2,897   | $2,897   |
| 2013 | 20  | 5,996    | 8,893    |
| 2014 | 21  | 6,222    | $15,115  |

"SARAH"         $15,115

Table 3

ECONOMIC LOSS TO DATE - SCENARIO 1
2012 - 2014

| YEAR | AGE | WAGES | EMPLOYEE BENEFITS | TOTAL | CUMULATE |
|------|-----|-------|-------------------|-------|----------|
| 2012 | 19 | $11,186 | $2,897 | $14,083 | $14,083 |
| 2013 | 20 | 23,151 | 5,996 | 29,147 | 43,230 |
| 2014 | 21 | 24,024 | 6,222 | 30,246 | $73,476 |
| "SARAH" | | $58,361 | $15,115 | $73,476 | |

SMITH ECONOMICS GROUP, LTD.   312/943-1551

000018

Table 4

PRESENT VALUE OF FUTURE WAGES - SCENARIO 1
2015 - 2075

| YEAR | AGE | WAGES | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-------|-----------------|---------------|----------|
| **** | *** | ******* | ******** | ********** | ********** |
| 2015 | 22 | $24,929 | 0.98765 | $24,621 | $24,621 |
| 2016 | 23 | 25,869 | 0.97546 | 25,234 | 49,855 |
| 2017 | 24 | 26,844 | 0.96342 | 25,862 | 75,717 |
| 2018 | 25 | 27,856 | 0.95152 | 26,506 | 102,223 |
| 2019 | 26 | 28,906 | 0.93978 | 27,165 | 129,388 |
| 2020 | 27 | 29,995 | 0.92817 | 27,840 | 157,228 |
| 2021 | 28 | 31,126 | 0.91672 | 28,534 | 185,762 |
| 2022 | 29 | 32,299 | 0.90540 | 29,244 | 215,006 |
| 2023 | 30 | 33,516 | 0.89422 | 29,971 | 244,977 |
| 2024 | 31 | 34,779 | 0.88318 | 30,716 | 275,693 |
| 2025 | 32 | 36,090 | 0.87228 | 31,481 | 307,174 |
| 2026 | 33 | 37,450 | 0.86151 | 32,264 | 339,438 |
| 2027 | 34 | 38,861 | 0.85087 | 33,066 | 372,504 |
| 2028 | 35 | 40,326 | 0.84037 | 33,889 | 406,393 |
| 2029 | 36 | 41,845 | 0.82999 | 34,731 | 441,124 |
| 2030 | 37 | 42,263 | 0.81975 | 34,645 | 475,769 |
| 2031 | 38 | 42,686 | 0.80963 | 34,560 | 510,329 |
| 2032 | 39 | 43,113 | 0.79963 | 34,474 | 544,803 |
| 2033 | 40 | 43,544 | 0.78976 | 34,389 | 579,192 |
| 2034 | 41 | 43,979 | 0.78001 | 34,304 | 613,496 |
| 2035 | 42 | 44,419 | 0.77038 | 34,220 | 647,716 |
| 2036 | 43 | 44,863 | 0.76087 | 34,135 | 681,851 |
| 2037 | 44 | 45,312 | 0.75147 | 34,051 | 715,902 |
| 2038 | 45 | 45,765 | 0.74220 | 33,967 | 749,869 |
| 2039 | 46 | 46,223 | 0.73303 | 33,883 | 783,752 |
| 2040 | 47 | 46,685 | 0.72398 | 33,799 | 817,551 |
| 2041 | 48 | 47,152 | 0.71505 | 33,716 | 851,267 |
| 2042 | 49 | 47,624 | 0.70622 | 33,633 | 884,900 |
| 2043 | 50 | 48,100 | 0.69750 | 33,550 | 918,450 |
| 2044 | 51 | 48,581 | 0.68889 | 33,467 | 951,917 |
| 2045 | 52 | 49,067 | 0.68038 | 33,384 | 985,301 |
| 2046 | 53 | 49,558 | 0.67198 | 33,302 | 1,018,603 |
| 2047 | 54 | 50,054 | 0.66369 | 33,220 | 1,051,823 |
| 2048 | 55 | 50,555 | 0.65549 | 33,138 | 1,084,961 |
| 2049 | 56 | 51,061 | 0.64740 | 33,057 | 1,118,018 |
| 2050 | 57 | 51,572 | 0.63941 | 32,976 | 1,150,994 |
| 2051 | 58 | 52,088 | 0.63152 | 32,895 | 1,183,889 |
| 2052 | 59 | 52,609 | 0.62372 | 32,813 | 1,216,702 |
| 2053 | 60 | 53,135 | 0.61602 | 32,732 | 1,249,434 |
| 2054 | 61 | 53,666 | 0.60841 | 32,651 | 1,282,085 |
| 2055 | 62 | 54,203 | 0.60090 | 32,571 | 1,314,656 |
| 2056 | 63 | 54,745 | 0.59348 | 32,490 | 1,347,146 |
| 2057 | 64 | 55,292 | 0.58616 | 32,410 | 1,379,556 |
| 2058 | 65 | 55,845 | 0.57892 | 32,330 | 1,411,886 |
| 2059 | 66 | 56,403 | 0.57177 | 32,250 | 1,444,136 |
| 2060 | 67 | 56,967 | 0.56471 | 32,170 | 1,476,306 |
| 2061 | 68 | 57,537 | 0.55774 | 32,091 | 1,508,397 |
| 2062 | 69 | 58,112 | 0.55086 | 32,012 | 1,540,409 |
| 2063 | 70 | 58,693 | 0.54406 | 31,933 | 1,572,342 |
| 2064 | 71 | 59,280 | 0.53734 | 31,854 | 1,604,196 |

SMITH ECONOMICS GROUP, LTD.   312/943-1551

Table 4 (Cont.)

PRESENT VALUE OF FUTURE WAGES - SCENARIO 1
2015 - 2075

| YEAR | AGE | WAGES | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-------|-----------------|---------------|----------|
| **** | *** | ****** | ******** | ********** | ********** |
| 2065 | 72 | 59,873 | 0.53071 | 31,775 | 1,635,971 |
| 2066 | 73 | 60,472 | 0.52415 | 31,696 | 1,667,667 |
| 2067 | 74 | 61,077 | 0.51768 | 31,618 | 1,699,285 |
| 2068 | 75 | 61,688 | 0.51129 | 31,540 | 1,730,825 |
| 2069 | 76 | 62,305 | 0.50498 | 31,463 | 1,762,288 |
| 2070 | 77 | 62,928 | 0.49874 | 31,385 | 1,793,673 |
| 2071 | 78 | 63,557 | 0.49259 | 31,308 | 1,824,981 |
| 2072 | 79 | 64,193 | 0.48651 | 31,231 | 1,856,212 |
| 2073 | 80 | 64,835 | 0.48050 | 31,153 | 1,887,365 |
| 2074 | 81 | 65,483 | 0.47457 | 31,076 | 1,918,441 |
| 2075 | 82 | 58,709 | 0.46936 | 27,556 | $1,945,997 |

"SARAH"                          $1,945,997

Table 5

PRESENT VALUE OF FUTURE EMPLOYEE BENEFITS - SCENARIO 1
2015 - 2075

| YEAR | AGE | EMPLOYEE BENEFITS | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-------------------|-----------------|---------------|----------|
| **** | *** | ******** | ******** | ******** | ******** |
| 2015 | 22 | $6,457 | 0.98765 | $6,377 | $6,377 |
| 2016 | 23 | 6,700 | 0.97546 | 6,536 | 12,913 |
| 2017 | 24 | 6,953 | 0.96342 | 6,699 | 19,612 |
| 2018 | 25 | 7,215 | 0.95152 | 6,865 | 26,477 |
| 2019 | 26 | 7,487 | 0.93978 | 7,036 | 33,513 |
| 2020 | 27 | 7,769 | 0.92817 | 7,211 | 40,724 |
| 2021 | 28 | 8,062 | 0.91672 | 7,391 | 48,115 |
| 2022 | 29 | 8,365 | 0.90540 | 7,574 | 55,689 |
| 2023 | 30 | 8,681 | 0.89422 | 7,763 | 63,452 |
| 2024 | 31 | 9,008 | 0.88318 | 7,956 | 71,408 |
| 2025 | 32 | 9,347 | 0.87228 | 8,153 | 79,561 |
| 2026 | 33 | 9,700 | 0.86151 | 8,357 | 87,918 |
| 2027 | 34 | 10,065 | 0.85087 | 8,564 | 96,482 |
| 2028 | 35 | 10,444 | 0.84037 | 8,777 | 105,259 |
| 2029 | 36 | 10,838 | 0.82999 | 8,995 | 114,254 |
| 2030 | 37 | 10,946 | 0.81975 | 8,973 | 123,227 |
| 2031 | 38 | 11,056 | 0.80963 | 8,951 | 132,178 |
| 2032 | 39 | 11,166 | 0.79963 | 8,929 | 141,107 |
| 2033 | 40 | 11,278 | 0.78976 | 8,907 | 150,014 |
| 2034 | 41 | 11,391 | 0.78001 | 8,885 | 158,899 |
| 2035 | 42 | 11,505 | 0.77038 | 8,863 | 167,762 |
| 2036 | 43 | 11,620 | 0.76087 | 8,841 | 176,603 |
| 2037 | 44 | 11,736 | 0.75147 | 8,819 | 185,422 |
| 2038 | 45 | 11,853 | 0.74220 | 8,797 | 194,219 |
| 2039 | 46 | 11,972 | 0.73303 | 8,776 | 202,995 |
| 2040 | 47 | 12,091 | 0.72398 | 8,754 | 211,749 |
| 2041 | 48 | 12,212 | 0.71505 | 8,732 | 220,481 |
| 2042 | 49 | 12,335 | 0.70622 | 8,711 | 229,192 |
| 2043 | 50 | 12,458 | 0.69750 | 8,689 | 237,881 |
| 2044 | 51 | 12,582 | 0.68889 | 8,668 | 246,549 |
| 2045 | 52 | 12,708 | 0.68038 | 8,646 | 255,195 |
| 2046 | 53 | 12,836 | 0.67198 | 8,626 | 263,821 |
| 2047 | 54 | 12,964 | 0.66369 | 8,604 | 272,425 |
| 2048 | 55 | 13,094 | 0.65549 | 8,583 | 281,008 |
| 2049 | 56 | 13,225 | 0.64740 | 8,562 | 289,570 |
| 2050 | 57 | 13,357 | 0.63941 | 8,541 | 298,111 |
| 2051 | 58 | 13,491 | 0.63152 | 8,520 | 306,631 |
| 2052 | 59 | 13,626 | 0.62372 | 8,499 | 315,130 |
| 2053 | 60 | 13,762 | 0.61602 | 8,478 | 323,608 |
| 2054 | 61 | 13,899 | 0.60841 | 8,456 | 332,064 |
| 2055 | 62 | 14,039 | 0.60090 | 8,436 | 340,500 |
| 2056 | 63 | 14,179 | 0.59348 | 8,415 | 348,915 |
| 2057 | 64 | 14,321 | 0.58616 | 8,394 | 357,309 |
| 2058 | 65 | 14,464 | 0.57892 | 8,373 | 365,682 |
| 2059 | 66 | 14,608 | 0.57177 | 8,352 | 374,034 |
| 2060 | 67 | 14,754 | 0.56471 | 8,332 | 382,366 |
| 2061 | 68 | 14,902 | 0.55774 | 8,311 | 390,677 |
| 2062 | 69 | 15,051 | 0.55086 | 8,291 | 398,968 |
| 2063 | 70 | 15,201 | 0.54406 | 8,270 | 407,238 |
| 2064 | 71 | 15,354 | 0.53734 | 8,250 | 415,488 |

SMITH ECONOMICS GROUP, LTD.   312/943-1551

Table 5 (Cont.)

PRESENT VALUE OF FUTURE EMPLOYEE BENEFITS - SCENARIO 1
2015 - 2075

| YEAR | AGE | EMPLOYEE BENEFITS | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-------------------|-----------------|---------------|----------|
| **** | *** | ******** | ******** | ******** | ******** |
| 2065 | 72 | 15,507 | 0.53071 | 8,230 | 423,718 |
| 2066 | 73 | 15,662 | 0.52415 | 8,209 | 431,927 |
| 2067 | 74 | 15,819 | 0.51768 | 8,189 | 440,116 |
| 2068 | 75 | 15,977 | 0.51129 | 8,169 | 448,285 |
| 2069 | 76 | 16,137 | 0.50498 | 8,149 | 456,434 |
| 2070 | 77 | 16,298 | 0.49874 | 8,128 | 464,562 |
| 2071 | 78 | 16,461 | 0.49259 | 8,109 | 472,671 |
| 2072 | 79 | 16,626 | 0.48651 | 8,089 | 480,760 |
| 2073 | 80 | 16,792 | 0.48050 | 8,069 | 488,829 |
| 2074 | 81 | 16,960 | 0.47457 | 8,049 | 496,878 |
| 2075 | 82 | 15,206 | 0.46936 | 7,137 | $504,015 |

"SARAH"                                $504,015

SMITH ECONOMICS GROUP, LTD.  312/943-1551

000022

Table 6

PRESENT VALUE OF FUTURE WAGE AND BENEFIT LOSS - SCENARIO 1
2015 - 2075

| YEAR | AGE | WAGES | EMPLOYEE BENEFITS | TOTAL | CUMULATE |
|------|-----|-------|-------------------|-------|----------|
| 2015 | 22 | $24,621 | $6,377 | $30,998 | $30,998 |
| 2016 | 23 | 25,234 | 6,536 | 31,770 | 62,768 |
| 2017 | 24 | 25,862 | 6,699 | 32,561 | 95,329 |
| 2018 | 25 | 26,506 | 6,865 | 33,371 | 128,700 |
| 2019 | 26 | 27,165 | 7,036 | 34,201 | 162,901 |
| 2020 | 27 | 27,840 | 7,211 | 35,051 | 197,952 |
| 2021 | 28 | 28,534 | 7,391 | 35,925 | 233,877 |
| 2022 | 29 | 29,244 | 7,574 | 36,818 | 270,695 |
| 2023 | 30 | 29,971 | 7,763 | 37,734 | 308,429 |
| 2024 | 31 | 30,716 | 7,956 | 38,672 | 347,101 |
| 2025 | 32 | 31,481 | 8,153 | 39,634 | 386,735 |
| 2026 | 33 | 32,264 | 8,357 | 40,621 | 427,356 |
| 2027 | 34 | 33,066 | 8,564 | 41,630 | 468,986 |
| 2028 | 35 | 33,889 | 8,777 | 42,666 | 511,652 |
| 2029 | 36 | 34,731 | 8,995 | 43,726 | 555,378 |
| 2030 | 37 | 34,645 | 8,973 | 43,618 | 598,996 |
| 2031 | 38 | 34,560 | 8,951 | 43,511 | 642,507 |
| 2032 | 39 | 34,474 | 8,929 | 43,403 | 685,910 |
| 2033 | 40 | 34,389 | 8,907 | 43,296 | 729,206 |
| 2034 | 41 | 34,304 | 8,885 | 43,189 | 772,395 |
| 2035 | 42 | 34,220 | 8,863 | 43,083 | 815,478 |
| 2036 | 43 | 34,135 | 8,841 | 42,976 | 858,454 |
| 2037 | 44 | 34,051 | 8,819 | 42,870 | 901,324 |
| 2038 | 45 | 33,967 | 8,797 | 42,764 | 944,088 |
| 2039 | 46 | 33,883 | 8,776 | 42,659 | 986,747 |
| 2040 | 47 | 33,799 | 8,754 | 42,553 | 1,029,300 |
| 2041 | 48 | 33,716 | 8,732 | 42,448 | 1,071,748 |
| 2042 | 49 | 33,633 | 8,711 | 42,344 | 1,114,092 |
| 2043 | 50 | 33,550 | 8,689 | 42,239 | 1,156,331 |
| 2044 | 51 | 33,467 | 8,668 | 42,135 | 1,198,466 |
| 2045 | 52 | 33,384 | 8,646 | 42,030 | 1,240,496 |
| 2046 | 53 | 33,302 | 8,626 | 41,928 | 1,282,424 |
| 2047 | 54 | 33,220 | 8,604 | 41,824 | 1,324,248 |
| 2048 | 55 | 33,138 | 8,583 | 41,721 | 1,365,969 |
| 2049 | 56 | 33,057 | 8,562 | 41,619 | 1,407,588 |
| 2050 | 57 | 32,976 | 8,541 | 41,517 | 1,449,105 |
| 2051 | 58 | 32,895 | 8,520 | 41,415 | 1,490,520 |
| 2052 | 59 | 32,813 | 8,499 | 41,312 | 1,531,832 |
| 2053 | 60 | 32,732 | 8,478 | 41,210 | 1,573,042 |
| 2054 | 61 | 32,651 | 8,456 | 41,107 | 1,614,149 |
| 2055 | 62 | 32,571 | 8,436 | 41,007 | 1,655,156 |
| 2056 | 63 | 32,490 | 8,415 | 40,905 | 1,696,061 |
| 2057 | 64 | 32,410 | 8,394 | 40,804 | 1,736,865 |
| 2058 | 65 | 32,330 | 8,373 | 40,703 | 1,777,568 |
| 2059 | 66 | 32,250 | 8,352 | 40,602 | 1,818,170 |
| 2060 | 67 | 32,170 | 8,332 | 40,502 | 1,858,672 |
| 2061 | 68 | 32,091 | 8,311 | 40,402 | 1,899,074 |
| 2062 | 69 | 32,012 | 8,291 | 40,303 | 1,939,377 |
| 2063 | 70 | 31,933 | 8,270 | 40,203 | 1,979,580 |
| 2064 | 71 | 31,854 | 8,250 | 40,104 | 2,019,684 |

SMITH ECONOMICS GROUP, LTD.   312/943-1551

PRESENT VALUE OF FUTURE WAGE AND BENEFIT LOSS - SCENARIO 1
2015 - 2075

| YEAR | AGE | WAGES | EMPLOYEE BENEFITS | TOTAL | CUMULATE |
|------|-----|-------|-------------------|-------|----------|
| 2065 | 72 | 31,775 | 8,230 | 40,005 | 2,059,689 |
| 2066 | 73 | 31,696 | 8,209 | 39,905 | 2,099,594 |
| 2067 | 74 | 31,618 | 8,189 | 39,807 | 2,139,401 |
| 2068 | 75 | 31,540 | 8,169 | 39,709 | 2,179,110 |
| 2069 | 76 | 31,463 | 8,149 | 39,612 | 2,218,722 |
| 2070 | 77 | 31,385 | 8,128 | 39,513 | 2,258,235 |
| 2071 | 78 | 31,308 | 8,109 | 39,417 | 2,297,652 |
| 2072 | 79 | 31,231 | 8,089 | 39,320 | 2,336,972 |
| 2073 | 80 | 31,153 | 8,069 | 39,222 | 2,376,194 |
| 2074 | 81 | 31,076 | 8,049 | 39,125 | 2,415,319 |
| 2075 | 82 | 27,556 | 7,137 | 34,693 | $2,450,012 |
| "SARAH" | | $1,945,997 | $504,015 | $2,450,012 | |

Table 7

PRESENT VALUE OF NET WAGE AND BENEFIT LOSS - SCENARIO 1
2012 - 2075

| YEAR | AGE | WAGES | EMPLOYEE BENEFITS | TOTAL | CUMULATE |
|------|-----|-------|-------------------|-------|----------|
| 2012 | 19 | $11,186 | $2,897 | $14,083 | $14,083 |
| 2013 | 20 | 23,151 | 5,996 | 29,147 | 43,230 |
| 2014 | 21 | 24,024 | 6,222 | 30,246 | 73,476 |
| 2015 | 22 | 24,621 | 6,377 | 30,998 | 104,474 |
| 2016 | 23 | 25,234 | 6,536 | 31,770 | 136,244 |
| 2017 | 24 | 25,862 | 6,699 | 32,561 | 168,805 |
| 2018 | 25 | 26,506 | 6,865 | 33,371 | 202,176 |
| 2019 | 26 | 27,165 | 7,036 | 34,201 | 236,377 |
| 2020 | 27 | 27,840 | 7,211 | 35,051 | 271,428 |
| 2021 | 28 | 28,534 | 7,391 | 35,925 | 307,353 |
| 2022 | 29 | 29,244 | 7,574 | 36,818 | 344,171 |
| 2023 | 30 | 29,971 | 7,763 | 37,734 | 381,905 |
| 2024 | 31 | 30,716 | 7,956 | 38,672 | 420,577 |
| 2025 | 32 | 31,481 | 8,153 | 39,634 | 460,211 |
| 2026 | 33 | 32,264 | 8,357 | 40,621 | 500,832 |
| 2027 | 34 | 33,066 | 8,564 | 41,630 | 542,462 |
| 2028 | 35 | 33,889 | 8,777 | 42,666 | 585,128 |
| 2029 | 36 | 34,731 | 8,995 | 43,726 | 628,854 |
| 2030 | 37 | 34,645 | 8,973 | 43,618 | 672,472 |
| 2031 | 38 | 34,560 | 8,951 | 43,511 | 715,983 |
| 2032 | 39 | 34,474 | 8,929 | 43,403 | 759,386 |
| 2033 | 40 | 34,389 | 8,907 | 43,296 | 802,682 |
| 2034 | 41 | 34,304 | 8,885 | 43,189 | 845,871 |
| 2035 | 42 | 34,220 | 8,863 | 43,083 | 888,954 |
| 2036 | 43 | 34,135 | 8,841 | 42,976 | 931,930 |
| 2037 | 44 | 34,051 | 8,819 | 42,870 | 974,800 |
| 2038 | 45 | 33,967 | 8,797 | 42,764 | 1,017,564 |
| 2039 | 46 | 33,883 | 8,776 | 42,659 | 1,060,223 |
| 2040 | 47 | 33,799 | 8,754 | 42,553 | 1,102,776 |
| 2041 | 48 | 33,716 | 8,732 | 42,448 | 1,145,224 |
| 2042 | 49 | 33,633 | 8,711 | 42,344 | 1,187,568 |
| 2043 | 50 | 33,550 | 8,689 | 42,239 | 1,229,807 |
| 2044 | 51 | 33,467 | 8,668 | 42,135 | 1,271,942 |
| 2045 | 52 | 33,384 | 8,646 | 42,030 | 1,313,972 |
| 2046 | 53 | 33,302 | 8,626 | 41,928 | 1,355,900 |
| 2047 | 54 | 33,220 | 8,604 | 41,824 | 1,397,724 |
| 2048 | 55 | 33,138 | 8,583 | 41,721 | 1,439,445 |
| 2049 | 56 | 33,057 | 8,562 | 41,619 | 1,481,064 |
| 2050 | 57 | 32,976 | 8,541 | 41,517 | 1,522,581 |
| 2051 | 58 | 32,895 | 8,520 | 41,415 | 1,563,996 |
| 2052 | 59 | 32,813 | 8,499 | 41,312 | 1,605,308 |
| 2053 | 60 | 32,732 | 8,478 | 41,210 | 1,646,518 |
| 2054 | 61 | 32,651 | 8,456 | 41,107 | 1,687,625 |
| 2055 | 62 | 32,571 | 8,436 | 41,007 | 1,728,632 |
| 2056 | 63 | 32,490 | 8,415 | 40,905 | 1,769,537 |
| 2057 | 64 | 32,410 | 8,394 | 40,804 | 1,810,341 |
| 2058 | 65 | 32,330 | 8,373 | 40,703 | 1,851,044 |
| 2059 | 66 | 32,250 | 8,352 | 40,602 | 1,891,646 |
| 2060 | 67 | 32,170 | 8,332 | 40,502 | 1,932,148 |
| 2061 | 68 | 32,091 | 8,311 | 40,402 | 1,972,550 |

Table 7 (Cont.)

PRESENT VALUE OF NET WAGE AND BENEFIT LOSS - SCENARIO 1
2012 - 2075

| YEAR | AGE | WAGES | EMPLOYEE BENEFITS | TOTAL | CUMULATE |
|------|-----|-------|-------------------|-------|----------|
| 2062 | 69 | 32,012 | 8,291 | 40,303 | 2,012,853 |
| 2063 | 70 | 31,933 | 8,270 | 40,203 | 2,053,056 |
| 2064 | 71 | 31,854 | 8,250 | 40,104 | 2,093,160 |
| 2065 | 72 | 31,775 | 8,230 | 40,005 | 2,133,165 |
| 2066 | 73 | 31,696 | 8,209 | 39,905 | 2,173,070 |
| 2067 | 74 | 31,618 | 8,189 | 39,807 | 2,212,877 |
| 2068 | 75 | 31,540 | 8,169 | 39,709 | 2,252,586 |
| 2069 | 76 | 31,463 | 8,149 | 39,612 | 2,292,198 |
| 2070 | 77 | 31,385 | 8,128 | 39,513 | 2,331,711 |
| 2071 | 78 | 31,308 | 8,109 | 39,417 | 2,371,128 |
| 2072 | 79 | 31,231 | 8,089 | 39,320 | 2,410,448 |
| 2073 | 80 | 31,153 | 8,069 | 39,222 | 2,449,670 |
| 2074 | 81 | 31,076 | 8,049 | 39,125 | 2,488,795 |
| 2075 | 82 | 27,556 | 7,137 | 34,693 | $2,523,488 |
| "SARAH" | | $2,004,358 | $519,130 | $2,523,488 | |

Table 8

LOSS OF PAST WAGES - SCENARIO 2
2014

| YEAR | AGE | WAGES | CUMULATE |
|------|-----|-------|----------|
| 2014 | 21 | $15,010 | $15,010 |
| "SARAH" | | $15,010 | |

Table 9

LOSS OF PAST EMPLOYEE BENEFITS - SCENARIO 2
2014

|  | | EMPLOYEE | |
| YEAR | AGE | BENEFITS | CUMULATE |
| **** | *** | ******** | ******** |
| 2014 | 21 | $3,888 | $3,888 |
| | | | |
| "SARAH" | | $3,888 | |

SMITH ECONOMICS GROUP, LTD.   312/943-1551

000028

Table 10

ECONOMIC LOSS TO DATE - SCENARIO 2
2014

| YEAR | AGE | WAGES | EMPLOYEE BENEFITS | TOTAL | CUMULATE |
|------|-----|-------|-------------------|-------|----------|
| **** | *** | ******* | ******** | ******* | ******** |
| 2014 | 21 | $15,010 | $3,888 | $18,898 | $18,898 |
| "SARAH" | | $15,010 | $3,888 | $18,898 | |

SMITH ECONOMICS GROUP, LTD.   312/943-1551

000029

Table 11

PRESENT VALUE OF FUTURE WAGES - SCENARIO 2
2015 - 2075

| YEAR | AGE | WAGES | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-------|-----------------|---------------|----------|
| **** | *** | ****** | ******** | ********** | ********** |
| 2015 | 22 | $31,002 | 0.98765 | $30,619 | $30,619 |
| 2016 | 23 | 32,104 | 0.97546 | 31,316 | 61,935 |
| 2017 | 24 | 33,245 | 0.96342 | 32,029 | 93,964 |
| 2018 | 25 | 34,427 | 0.95152 | 32,758 | 126,722 |
| 2019 | 26 | 35,651 | 0.93978 | 33,504 | 160,226 |
| 2020 | 27 | 36,918 | 0.92817 | 34,266 | 194,492 |
| 2021 | 28 | 38,230 | 0.91672 | 35,046 | 229,538 |
| 2022 | 29 | 39,589 | 0.90540 | 35,844 | 265,382 |
| 2023 | 30 | 40,996 | 0.89422 | 36,659 | 302,041 |
| 2024 | 31 | 42,453 | 0.88318 | 37,494 | 339,535 |
| 2025 | 32 | 43,962 | 0.87228 | 38,347 | 377,882 |
| 2026 | 33 | 45,524 | 0.86151 | 39,219 | 417,101 |
| 2027 | 34 | 47,142 | 0.85087 | 40,112 | 457,213 |
| 2028 | 35 | 48,817 | 0.84037 | 41,024 | 498,237 |
| 2029 | 36 | 50,550 | 0.82999 | 41,956 | 540,193 |
| 2030 | 37 | 51,056 | 0.81975 | 41,853 | 582,046 |
| 2031 | 38 | 51,567 | 0.80963 | 41,750 | 623,796 |
| 2032 | 39 | 52,083 | 0.79963 | 41,647 | 665,443 |
| 2033 | 40 | 52,604 | 0.78976 | 41,545 | 706,988 |
| 2034 | 41 | 53,130 | 0.78001 | 41,442 | 748,430 |
| 2035 | 42 | 53,661 | 0.77038 | 41,339 | 789,769 |
| 2036 | 43 | 54,198 | 0.76087 | 41,238 | 831,007 |
| 2037 | 44 | 54,740 | 0.75147 | 41,135 | 872,142 |
| 2038 | 45 | 55,287 | 0.74220 | 41,034 | 913,176 |
| 2039 | 46 | 55,840 | 0.73303 | 40,932 | 954,108 |
| 2040 | 47 | 56,398 | 0.72398 | 40,831 | 994,939 |
| 2041 | 48 | 56,962 | 0.71505 | 40,731 | 1,035,670 |
| 2042 | 49 | 57,532 | 0.70622 | 40,630 | 1,076,300 |
| 2043 | 50 | 58,107 | 0.69750 | 40,530 | 1,116,830 |
| 2044 | 51 | 58,688 | 0.68889 | 40,430 | 1,157,260 |
| 2045 | 52 | 59,275 | 0.68038 | 40,330 | 1,197,590 |
| 2046 | 53 | 59,868 | 0.67198 | 40,230 | 1,237,820 |
| 2047 | 54 | 60,467 | 0.66369 | 40,131 | 1,277,951 |
| 2048 | 55 | 61,072 | 0.65549 | 40,032 | 1,317,983 |
| 2049 | 56 | 61,683 | 0.64740 | 39,934 | 1,357,917 |
| 2050 | 57 | 62,300 | 0.63941 | 39,835 | 1,397,752 |
| 2051 | 58 | 62,923 | 0.63152 | 39,737 | 1,437,489 |
| 2052 | 59 | 63,552 | 0.62372 | 39,639 | 1,477,128 |
| 2053 | 60 | 64,188 | 0.61602 | 39,541 | 1,516,669 |
| 2054 | 61 | 64,830 | 0.60841 | 39,443 | 1,556,112 |
| 2055 | 62 | 65,478 | 0.60090 | 39,346 | 1,595,458 |
| 2056 | 63 | 66,133 | 0.59348 | 39,249 | 1,634,707 |
| 2057 | 64 | 66,794 | 0.58616 | 39,152 | 1,673,859 |
| 2058 | 65 | 67,462 | 0.57892 | 39,055 | 1,712,914 |
| 2059 | 66 | 68,137 | 0.57177 | 38,959 | 1,751,873 |
| 2060 | 67 | 68,818 | 0.56471 | 38,862 | 1,790,735 |
| 2061 | 68 | 69,506 | 0.55774 | 38,766 | 1,829,501 |
| 2062 | 69 | 70,201 | 0.55086 | 38,671 | 1,868,172 |
| 2063 | 70 | 70,903 | 0.54406 | 38,575 | 1,906,747 |
| 2064 | 71 | 71,612 | 0.53734 | 38,480 | 1,945,227 |

SMITH ECONOMICS GROUP, LTD.   312/943-1551

000030

Table 11 (Cont.)

PRESENT VALUE OF FUTURE WAGES - SCENARIO 2
2015 - 2075

| YEAR | AGE | WAGES | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-------|-----------------|---------------|----------|
| **** | *** | ****** | ******** | ********** | ********** |
| 2065 | 72 | 72,328 | 0.53071 | 38,385 | 1,983,612 |
| 2066 | 73 | 73,051 | 0.52415 | 38,290 | 2,021,902 |
| 2067 | 74 | 73,782 | 0.51768 | 38,195 | 2,060,097 |
| 2068 | 75 | 74,520 | 0.51129 | 38,101 | 2,098,198 |
| 2069 | 76 | 75,265 | 0.50498 | 38,007 | 2,136,205 |
| 2070 | 77 | 76,018 | 0.49874 | 37,913 | 2,174,118 |
| 2071 | 78 | 76,778 | 0.49259 | 37,820 | 2,211,938 |
| 2072 | 79 | 77,546 | 0.48651 | 37,727 | 2,249,665 |
| 2073 | 80 | 78,321 | 0.48050 | 37,633 | 2,287,298 |
| 2074 | 81 | 79,104 | 0.47457 | 37,540 | 2,324,838 |
| 2075 | 82 | 70,921 | 0.46936 | 33,287 | $2,358,125 |

"SARAH"                          $2,358,125

Table 12

PRESENT VALUE OF FUTURE EMPLOYEE BENEFITS - SCENARIO 2
2015 - 2075

| YEAR | AGE | EMPLOYEE BENEFITS | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-------------------|-----------------|---------------|----------|
| 2015 | 22 | $8,030 | 0.98765 | $7,931 | $7,931 |
| 2016 | 23 | 8,315 | 0.97546 | 8,111 | 16,042 |
| 2017 | 24 | 8,610 | 0.96342 | 8,295 | 24,337 |
| 2018 | 25 | 8,917 | 0.95152 | 8,485 | 32,822 |
| 2019 | 26 | 9,234 | 0.93978 | 8,678 | 41,500 |
| 2020 | 27 | 9,562 | 0.92817 | 8,875 | 50,375 |
| 2021 | 28 | 9,902 | 0.91672 | 9,077 | 59,452 |
| 2022 | 29 | 10,254 | 0.90540 | 9,284 | 68,736 |
| 2023 | 30 | 10,618 | 0.89422 | 9,495 | 78,231 |
| 2024 | 31 | 10,995 | 0.88318 | 9,711 | 87,942 |
| 2025 | 32 | 11,386 | 0.87228 | 9,932 | 97,874 |
| 2026 | 33 | 11,791 | 0.86151 | 10,158 | 108,032 |
| 2027 | 34 | 12,210 | 0.85087 | 10,389 | 118,421 |
| 2028 | 35 | 12,644 | 0.84037 | 10,626 | 129,047 |
| 2029 | 36 | 13,092 | 0.82999 | 10,866 | 139,913 |
| 2030 | 37 | 13,224 | 0.81975 | 10,840 | 150,753 |
| 2031 | 38 | 13,356 | 0.80963 | 10,813 | 161,566 |
| 2032 | 39 | 13,489 | 0.79963 | 10,786 | 172,352 |
| 2033 | 40 | 13,624 | 0.78976 | 10,760 | 183,112 |
| 2034 | 41 | 13,761 | 0.78001 | 10,734 | 193,846 |
| 2035 | 42 | 13,898 | 0.77038 | 10,707 | 204,553 |
| 2036 | 43 | 14,037 | 0.76087 | 10,680 | 215,233 |
| 2037 | 44 | 14,178 | 0.75147 | 10,654 | 225,887 |
| 2038 | 45 | 14,319 | 0.74220 | 10,628 | 236,515 |
| 2039 | 46 | 14,463 | 0.73303 | 10,602 | 247,117 |
| 2040 | 47 | 14,607 | 0.72398 | 10,575 | 257,692 |
| 2041 | 48 | 14,753 | 0.71505 | 10,549 | 268,241 |
| 2042 | 49 | 14,901 | 0.70622 | 10,523 | 278,764 |
| 2043 | 50 | 15,050 | 0.69750 | 10,497 | 289,261 |
| 2044 | 51 | 15,200 | 0.68889 | 10,471 | 299,732 |
| 2045 | 52 | 15,352 | 0.68038 | 10,445 | 310,177 |
| 2046 | 53 | 15,506 | 0.67198 | 10,420 | 320,597 |
| 2047 | 54 | 15,661 | 0.66369 | 10,394 | 330,991 |
| 2048 | 55 | 15,818 | 0.65549 | 10,369 | 341,360 |
| 2049 | 56 | 15,976 | 0.64740 | 10,343 | 351,703 |
| 2050 | 57 | 16,136 | 0.63941 | 10,318 | 362,021 |
| 2051 | 58 | 16,297 | 0.63152 | 10,292 | 372,313 |
| 2052 | 59 | 16,460 | 0.62372 | 10,266 | 382,579 |
| 2053 | 60 | 16,625 | 0.61602 | 10,241 | 392,820 |
| 2054 | 61 | 16,791 | 0.60841 | 10,216 | 403,036 |
| 2055 | 62 | 16,959 | 0.60090 | 10,191 | 413,227 |
| 2056 | 63 | 17,128 | 0.59348 | 10,165 | 423,392 |
| 2057 | 64 | 17,300 | 0.58616 | 10,141 | 433,533 |
| 2058 | 65 | 17,473 | 0.57892 | 10,115 | 443,648 |
| 2059 | 66 | 17,647 | 0.57177 | 10,090 | 453,738 |
| 2060 | 67 | 17,824 | 0.56471 | 10,065 | 463,803 |
| 2061 | 68 | 18,002 | 0.55774 | 10,040 | 473,843 |
| 2062 | 69 | 18,182 | 0.55086 | 10,016 | 483,859 |
| 2063 | 70 | 18,364 | 0.54406 | 9,991 | 493,850 |
| 2064 | 71 | 18,548 | 0.53734 | 9,967 | 503,817 |

SMITH ECONOMICS GROUP, LTD.  312/943-1551

Table 12 (Cont.)

PRESENT VALUE OF FUTURE EMPLOYEE BENEFITS - SCENARIO 2
2015 - 2075

| YEAR | AGE | EMPLOYEE BENEFITS | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-------------------|-----------------|---------------|----------|
| **** | *** | ******** | ******** | ******** | ******** |
| 2065 | 72 | 18,733 | 0.53071 | 9,942 | 513,759 |
| 2066 | 73 | 18,920 | 0.52415 | 9,917 | 523,676 |
| 2067 | 74 | 19,110 | 0.51768 | 9,893 | 533,569 |
| 2068 | 75 | 19,301 | 0.51129 | 9,868 | 543,437 |
| 2069 | 76 | 19,494 | 0.50498 | 9,844 | 553,281 |
| 2070 | 77 | 19,689 | 0.49874 | 9,820 | 563,101 |
| 2071 | 78 | 19,886 | 0.49259 | 9,796 | 572,897 |
| 2072 | 79 | 20,084 | 0.48651 | 9,771 | 582,668 |
| 2073 | 80 | 20,285 | 0.48050 | 9,747 | 592,415 |
| 2074 | 81 | 20,488 | 0.47457 | 9,723 | 602,138 |
| 2075 | 82 | 18,369 | 0.46936 | 8,622 | $610,760 |

"SARAH"                                   $610,760

SMITH ECONOMICS GROUP, LTD.   312/943-1551

000033

Table 13

PRESENT VALUE OF FUTURE WAGE AND BENEFIT LOSS - SCENARIO 2
2015 - 2075

| YEAR | AGE | WAGES | EMPLOYEE BENEFITS | TOTAL | CUMULATE |
|------|-----|-------|-------------------|-------|----------|
| **** | *** | ********** | ******** | ********** | ********** |
| 2015 | 22 | $30,619 | $7,931 | $38,550 | $38,550 |
| 2016 | 23 | 31,316 | 8,111 | 39,427 | 77,977 |
| 2017 | 24 | 32,029 | 8,295 | 40,324 | 118,301 |
| 2018 | 25 | 32,758 | 8,485 | 41,243 | 159,544 |
| 2019 | 26 | 33,504 | 8,678 | 42,182 | 201,726 |
| 2020 | 27 | 34,266 | 8,875 | 43,141 | 244,867 |
| 2021 | 28 | 35,046 | 9,077 | 44,123 | 288,990 |
| 2022 | 29 | 35,844 | 9,284 | 45,128 | 334,118 |
| 2023 | 30 | 36,659 | 9,495 | 46,154 | 380,272 |
| 2024 | 31 | 37,494 | 9,711 | 47,205 | 427,477 |
| 2025 | 32 | 38,347 | 9,932 | 48,279 | 475,756 |
| 2026 | 33 | 39,219 | 10,158 | 49,377 | 525,133 |
| 2027 | 34 | 40,112 | 10,389 | 50,501 | 575,634 |
| 2028 | 35 | 41,024 | 10,626 | 51,650 | 627,284 |
| 2029 | 36 | 41,956 | 10,866 | 52,822 | 680,106 |
| 2030 | 37 | 41,853 | 10,840 | 52,693 | 732,799 |
| 2031 | 38 | 41,750 | 10,813 | 52,563 | 785,362 |
| 2032 | 39 | 41,647 | 10,786 | 52,433 | 837,795 |
| 2033 | 40 | 41,545 | 10,760 | 52,305 | 890,100 |
| 2034 | 41 | 41,442 | 10,734 | 52,176 | 942,276 |
| 2035 | 42 | 41,339 | 10,707 | 52,046 | 994,322 |
| 2036 | 43 | 41,238 | 10,680 | 51,918 | 1,046,240 |
| 2037 | 44 | 41,135 | 10,654 | 51,789 | 1,098,029 |
| 2038 | 45 | 41,034 | 10,628 | 51,662 | 1,149,691 |
| 2039 | 46 | 40,932 | 10,602 | 51,534 | 1,201,225 |
| 2040 | 47 | 40,831 | 10,575 | 51,406 | 1,252,631 |
| 2041 | 48 | 40,731 | 10,549 | 51,280 | 1,303,911 |
| 2042 | 49 | 40,630 | 10,523 | 51,153 | 1,355,064 |
| 2043 | 50 | 40,530 | 10,497 | 51,027 | 1,406,091 |
| 2044 | 51 | 40,430 | 10,471 | 50,901 | 1,456,992 |
| 2045 | 52 | 40,330 | 10,445 | 50,775 | 1,507,767 |
| 2046 | 53 | 40,230 | 10,420 | 50,650 | 1,558,417 |
| 2047 | 54 | 40,131 | 10,394 | 50,525 | 1,608,942 |
| 2048 | 55 | 40,032 | 10,369 | 50,401 | 1,659,343 |
| 2049 | 56 | 39,934 | 10,343 | 50,277 | 1,709,620 |
| 2050 | 57 | 39,835 | 10,318 | 50,153 | 1,759,773 |
| 2051 | 58 | 39,737 | 10,292 | 50,029 | 1,809,802 |
| 2052 | 59 | 39,639 | 10,266 | 49,905 | 1,859,707 |
| 2053 | 60 | 39,541 | 10,241 | 49,782 | 1,909,489 |
| 2054 | 61 | 39,443 | 10,216 | 49,659 | 1,959,148 |
| 2055 | 62 | 39,346 | 10,191 | 49,537 | 2,008,685 |
| 2056 | 63 | 39,249 | 10,165 | 49,414 | 2,058,099 |
| 2057 | 64 | 39,152 | 10,141 | 49,293 | 2,107,392 |
| 2058 | 65 | 39,055 | 10,115 | 49,170 | 2,156,562 |
| 2059 | 66 | 38,959 | 10,090 | 49,049 | 2,205,611 |
| 2060 | 67 | 38,862 | 10,065 | 48,927 | 2,254,538 |
| 2061 | 68 | 38,766 | 10,040 | 48,806 | 2,303,344 |
| 2062 | 69 | 38,671 | 10,016 | 48,687 | 2,352,031 |
| 2063 | 70 | 38,575 | 9,991 | 48,566 | 2,400,597 |
| 2064 | 71 | 38,480 | 9,967 | 48,447 | 2,449,044 |

Table 13 (Cont.)

PRESENT VALUE OF FUTURE WAGE AND BENEFIT LOSS - SCENARIO 2
2015 - 2075

| YEAR | AGE | WAGES | EMPLOYEE BENEFITS | TOTAL | CUMULATE |
|------|-----|-------|-------------------|-------|----------|
| 2065 | 72 | 38,385 | 9,942 | 48,327 | 2,497,371 |
| 2066 | 73 | 38,290 | 9,917 | 48,207 | 2,545,578 |
| 2067 | 74 | 38,195 | 9,893 | 48,088 | 2,593,666 |
| 2068 | 75 | 38,101 | 9,868 | 47,969 | 2,641,635 |
| 2069 | 76 | 38,007 | 9,844 | 47,851 | 2,689,486 |
| 2070 | 77 | 37,913 | 9,820 | 47,733 | 2,737,219 |
| 2071 | 78 | 37,820 | 9,796 | 47,616 | 2,784,835 |
| 2072 | 79 | 37,727 | 9,771 | 47,498 | 2,832,333 |
| 2073 | 80 | 37,633 | 9,747 | 47,380 | 2,879,713 |
| 2074 | 81 | 37,540 | 9,723 | 47,263 | 2,926,976 |
| 2075 | 82 | 33,287 | 8,622 | 41,909 | $2,968,885 |
| "SARAH" | | $2,358,125 | $610,760 | $2,968,885 | |

Table 14

PRESENT VALUE OF NET WAGE AND BENEFIT LOSS - SCENARIO 2
2014 - 2075

| YEAR | AGE | WAGES | EMPLOYEE BENEFITS | TOTAL | CUMULATE |
|------|-----|-------|-------------------|-------|----------|
| **** | *** | ********** | ******** | ********** | ********** |
| 2014 | 21 | $15,010 | $3,888 | $18,898 | $18,898 |
| 2015 | 22 | 30,619 | 7,931 | 38,550 | 57,448 |
| 2016 | 23 | 31,316 | 8,111 | 39,427 | 96,875 |
| 2017 | 24 | 32,029 | 8,295 | 40,324 | 137,199 |
| 2018 | 25 | 32,758 | 8,485 | 41,243 | 178,442 |
| 2019 | 26 | 33,504 | 8,678 | 42,182 | 220,624 |
| 2020 | 27 | 34,266 | 8,875 | 43,141 | 263,765 |
| 2021 | 28 | 35,046 | 9,077 | 44,123 | 307,888 |
| 2022 | 29 | 35,844 | 9,284 | 45,128 | 353,016 |
| 2023 | 30 | 36,659 | 9,495 | 46,154 | 399,170 |
| 2024 | 31 | 37,494 | 9,711 | 47,205 | 446,375 |
| 2025 | 32 | 38,347 | 9,932 | 48,279 | 494,654 |
| 2026 | 33 | 39,219 | 10,158 | 49,377 | 544,031 |
| 2027 | 34 | 40,112 | 10,389 | 50,501 | 594,532 |
| 2028 | 35 | 41,024 | 10,626 | 51,650 | 646,182 |
| 2029 | 36 | 41,956 | 10,866 | 52,822 | 699,004 |
| 2030 | 37 | 41,853 | 10,840 | 52,693 | 751,697 |
| 2031 | 38 | 41,750 | 10,813 | 52,563 | 804,260 |
| 2032 | 39 | 41,647 | 10,786 | 52,433 | 856,693 |
| 2033 | 40 | 41,545 | 10,760 | 52,305 | 908,998 |
| 2034 | 41 | 41,442 | 10,734 | 52,176 | 961,174 |
| 2035 | 42 | 41,339 | 10,707 | 52,046 | 1,013,220 |
| 2036 | 43 | 41,238 | 10,680 | 51,918 | 1,065,138 |
| 2037 | 44 | 41,135 | 10,654 | 51,789 | 1,116,927 |
| 2038 | 45 | 41,034 | 10,628 | 51,662 | 1,168,589 |
| 2039 | 46 | 40,932 | 10,602 | 51,534 | 1,220,123 |
| 2040 | 47 | 40,831 | 10,575 | 51,406 | 1,271,529 |
| 2041 | 48 | 40,731 | 10,549 | 51,280 | 1,322,809 |
| 2042 | 49 | 40,630 | 10,523 | 51,153 | 1,373,962 |
| 2043 | 50 | 40,530 | 10,497 | 51,027 | 1,424,989 |
| 2044 | 51 | 40,430 | 10,471 | 50,901 | 1,475,890 |
| 2045 | 52 | 40,330 | 10,445 | 50,775 | 1,526,665 |
| 2046 | 53 | 40,230 | 10,420 | 50,650 | 1,577,315 |
| 2047 | 54 | 40,131 | 10,394 | 50,525 | 1,627,840 |
| 2048 | 55 | 40,032 | 10,369 | 50,401 | 1,678,241 |
| 2049 | 56 | 39,934 | 10,343 | 50,277 | 1,728,518 |
| 2050 | 57 | 39,835 | 10,318 | 50,153 | 1,778,671 |
| 2051 | 58 | 39,737 | 10,292 | 50,029 | 1,828,700 |
| 2052 | 59 | 39,639 | 10,266 | 49,905 | 1,878,605 |
| 2053 | 60 | 39,541 | 10,241 | 49,782 | 1,928,387 |
| 2054 | 61 | 39,443 | 10,216 | 49,659 | 1,978,046 |
| 2055 | 62 | 39,346 | 10,191 | 49,537 | 2,027,583 |
| 2056 | 63 | 39,249 | 10,165 | 49,414 | 2,076,997 |
| 2057 | 64 | 39,152 | 10,141 | 49,293 | 2,126,290 |
| 2058 | 65 | 39,055 | 10,115 | 49,170 | 2,175,460 |
| 2059 | 66 | 38,959 | 10,090 | 49,049 | 2,224,509 |
| 2060 | 67 | 38,862 | 10,065 | 48,927 | 2,273,436 |
| 2061 | 68 | 38,766 | 10,040 | 48,806 | 2,322,242 |
| 2062 | 69 | 38,671 | 10,016 | 48,687 | 2,370,929 |
| 2063 | 70 | 38,575 | 9,991 | 48,566 | 2,419,495 |

Table 14 (Cont.)

PRESENT VALUE OF NET WAGE AND BENEFIT LOSS - SCENARIO 2
2014 - 2075

| YEAR | AGE | WAGES | EMPLOYEE BENEFITS | TOTAL | CUMULATE |
|------|-----|-------|-------------------|-------|----------|
| 2064 | 71 | 38,480 | 9,967 | 48,447 | 2,467,942 |
| 2065 | 72 | 38,385 | 9,942 | 48,327 | 2,516,269 |
| 2066 | 73 | 38,290 | 9,917 | 48,207 | 2,564,476 |
| 2067 | 74 | 38,195 | 9,893 | 48,088 | 2,612,564 |
| 2068 | 75 | 38,101 | 9,868 | 47,969 | 2,660,533 |
| 2069 | 76 | 38,007 | 9,844 | 47,851 | 2,708,384 |
| 2070 | 77 | 37,913 | 9,820 | 47,733 | 2,756,117 |
| 2071 | 78 | 37,820 | 9,796 | 47,616 | 2,803,733 |
| 2072 | 79 | 37,727 | 9,771 | 47,498 | 2,851,231 |
| 2073 | 80 | 37,633 | 9,747 | 47,380 | 2,898,611 |
| 2074 | 81 | 37,540 | 9,723 | 47,263 | 2,945,874 |
| 2075 | 82 | 33,287 | 8,622 | 41,909 | $2,987,783 |
| "SARAH" | | $2,373,135 | $614,648 | $2,987,783 | |

Table 15

PRESENT VALUE OF FUTURE WAGES - SCENARIO 3
2016 - 2075

| YEAR | AGE | WAGES | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-------|-----------------|---------------|----------|
| **** | *** | ****** | ******* | ********* | ********** |
| 2016 | 23 | $18,635 | 0.97546 | $18,178 | $18,178 |
| 2017 | 24 | 39,355 | 0.96342 | 37,915 | 56,093 |
| 2018 | 25 | 41,670 | 0.95152 | 39,650 | 95,743 |
| 2019 | 26 | 44,121 | 0.93978 | 41,464 | 137,207 |
| 2020 | 27 | 46,717 | 0.92817 | 43,361 | 180,568 |
| 2021 | 28 | 49,465 | 0.91672 | 45,346 | 225,914 |
| 2022 | 29 | 52,375 | 0.90540 | 47,420 | 273,334 |
| 2023 | 30 | 55,456 | 0.89422 | 49,590 | 322,924 |
| 2024 | 31 | 58,718 | 0.88318 | 51,859 | 374,783 |
| 2025 | 32 | 62,172 | 0.87228 | 54,231 | 429,014 |
| 2026 | 33 | 65,830 | 0.86151 | 56,713 | 485,727 |
| 2027 | 34 | 69,703 | 0.85087 | 59,308 | 545,035 |
| 2028 | 35 | 73,804 | 0.84037 | 62,023 | 607,058 |
| 2029 | 36 | 78,149 | 0.82999 | 64,863 | 671,921 |
| 2030 | 37 | 78,930 | 0.81975 | 64,703 | 736,624 |
| 2031 | 38 | 79,719 | 0.80963 | 64,543 | 801,167 |
| 2032 | 39 | 80,516 | 0.79963 | 64,383 | 865,550 |
| 2033 | 40 | 81,321 | 0.78976 | 64,224 | 929,774 |
| 2034 | 41 | 82,134 | 0.78001 | 64,065 | 993,839 |
| 2035 | 42 | 82,955 | 0.77038 | 63,907 | 1,057,746 |
| 2036 | 43 | 83,785 | 0.76087 | 63,749 | 1,121,495 |
| 2037 | 44 | 84,623 | 0.75147 | 63,592 | 1,185,087 |
| 2038 | 45 | 85,469 | 0.74220 | 63,435 | 1,248,522 |
| 2039 | 46 | 86,324 | 0.73303 | 63,278 | 1,311,800 |
| 2040 | 47 | 87,187 | 0.72398 | 63,122 | 1,374,922 |
| 2041 | 48 | 88,059 | 0.71505 | 62,967 | 1,437,889 |
| 2042 | 49 | 88,940 | 0.70622 | 62,811 | 1,500,700 |
| 2043 | 50 | 89,829 | 0.69750 | 62,656 | 1,563,356 |
| 2044 | 51 | 90,727 | 0.68889 | 62,501 | 1,625,857 |
| 2045 | 52 | 91,634 | 0.68038 | 62,346 | 1,688,203 |
| 2046 | 53 | 92,550 | 0.67198 | 62,192 | 1,750,395 |
| 2047 | 54 | 93,476 | 0.66369 | 62,039 | 1,812,434 |
| 2048 | 55 | 94,411 | 0.65549 | 61,885 | 1,874,319 |
| 2049 | 56 | 95,355 | 0.64740 | 61,733 | 1,936,052 |
| 2050 | 57 | 96,309 | 0.63941 | 61,581 | 1,997,633 |
| 2051 | 58 | 97,272 | 0.63152 | 61,429 | 2,059,062 |
| 2052 | 59 | 98,245 | 0.62372 | 61,277 | 2,120,339 |
| 2053 | 60 | 99,227 | 0.61602 | 61,126 | 2,181,465 |
| 2054 | 61 | 100,219 | 0.60841 | 60,974 | 2,242,439 |
| 2055 | 62 | 101,221 | 0.60090 | 60,824 | 2,303,263 |
| 2056 | 63 | 102,233 | 0.59348 | 60,673 | 2,363,936 |
| 2057 | 64 | 103,255 | 0.58616 | 60,524 | 2,424,460 |
| 2058 | 65 | 104,288 | 0.57892 | 60,374 | 2,484,834 |
| 2059 | 66 | 105,331 | 0.57177 | 60,225 | 2,545,059 |
| 2060 | 67 | 106,384 | 0.56471 | 60,076 | 2,605,135 |
| 2061 | 68 | 107,448 | 0.55774 | 59,928 | 2,665,063 |
| 2062 | 69 | 108,522 | 0.55086 | 59,780 | 2,724,843 |
| 2063 | 70 | 109,607 | 0.54406 | 59,633 | 2,784,476 |
| 2064 | 71 | 110,703 | 0.53734 | 59,485 | 2,843,961 |
| 2065 | 72 | 111,810 | 0.53071 | 59,339 | 2,903,300 |

SMITH ECONOMICS GROUP, LTD.  312/943-1551

Table 15 (Cont.)

PRESENT VALUE OF FUTURE WAGES - SCENARIO 3
2016 - 2075

| YEAR | AGE | WAGES | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-------|-----------------|---------------|----------|
| 2066 | 73 | 112,928 | 0.52415 | 59,191 | 2,962,491 |
| 2067 | 74 | 114,057 | 0.51768 | 59,045 | 3,021,536 |
| 2068 | 75 | 115,198 | 0.51129 | 58,900 | 3,080,436 |
| 2069 | 76 | 116,350 | 0.50498 | 58,754 | 3,139,190 |
| 2070 | 77 | 117,514 | 0.49874 | 58,609 | 3,197,799 |
| 2071 | 78 | 118,689 | 0.49259 | 58,465 | 3,256,264 |
| 2072 | 79 | 119,876 | 0.48651 | 58,321 | 3,314,585 |
| 2073 | 80 | 121,075 | 0.48050 | 58,177 | 3,372,762 |
| 2074 | 81 | 122,286 | 0.47457 | 58,033 | 3,430,795 |
| 2075 | 82 | 109,635 | 0.46936 | 51,458 | $3,482,253 |

"SARAH"                          $3,482,253

Table 16

PRESENT VALUE OF FUTURE EMPLOYEE BENEFITS - SCENARIO 3
2016 - 2075

| YEAR | AGE | EMPLOYEE BENEFITS | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-------------------|-----------------|---------------|----------|
| **** | *** | ******** | ******** | ******** | ******** |
| 2016 | 23 | $4,826 | 0.97546 | $4,708 | $4,708 |
| 2017 | 24 | 10,193 | 0.96342 | 9,820 | 14,528 |
| 2018 | 25 | 10,793 | 0.95152 | 10,270 | 24,798 |
| 2019 | 26 | 11,427 | 0.93978 | 10,739 | 35,537 |
| 2020 | 27 | 12,100 | 0.92817 | 11,231 | 46,768 |
| 2021 | 28 | 12,811 | 0.91672 | 11,744 | 58,512 |
| 2022 | 29 | 13,565 | 0.90540 | 12,282 | 70,794 |
| 2023 | 30 | 14,363 | 0.89422 | 12,844 | 83,638 |
| 2024 | 31 | 15,208 | 0.88318 | 13,431 | 97,069 |
| 2025 | 32 | 16,103 | 0.87228 | 14,046 | 111,115 |
| 2026 | 33 | 17,050 | 0.86151 | 14,689 | 125,804 |
| 2027 | 34 | 18,053 | 0.85087 | 15,361 | 141,165 |
| 2028 | 35 | 19,115 | 0.84037 | 16,064 | 157,229 |
| 2029 | 36 | 20,241 | 0.82999 | 16,800 | 174,029 |
| 2030 | 37 | 20,443 | 0.81975 | 16,758 | 190,787 |
| 2031 | 38 | 20,647 | 0.80963 | 16,716 | 207,503 |
| 2032 | 39 | 20,854 | 0.79963 | 16,675 | 224,178 |
| 2033 | 40 | 21,062 | 0.78976 | 16,634 | 240,812 |
| 2034 | 41 | 21,273 | 0.78001 | 16,593 | 257,405 |
| 2035 | 42 | 21,485 | 0.77038 | 16,552 | 273,957 |
| 2036 | 43 | 21,700 | 0.76087 | 16,511 | 290,468 |
| 2037 | 44 | 21,917 | 0.75147 | 16,470 | 306,938 |
| 2038 | 45 | 22,136 | 0.74220 | 16,429 | 323,367 |
| 2039 | 46 | 22,358 | 0.73303 | 16,389 | 339,756 |
| 2040 | 47 | 22,581 | 0.72398 | 16,348 | 356,104 |
| 2041 | 48 | 22,807 | 0.71505 | 16,308 | 372,412 |
| 2042 | 49 | 23,035 | 0.70622 | 16,268 | 388,680 |
| 2043 | 50 | 23,266 | 0.69750 | 16,228 | 404,908 |
| 2044 | 51 | 23,498 | 0.68889 | 16,188 | 421,096 |
| 2045 | 52 | 23,733 | 0.68038 | 16,147 | 437,243 |
| 2046 | 53 | 23,970 | 0.67198 | 16,107 | 453,350 |
| 2047 | 54 | 24,210 | 0.66369 | 16,068 | 469,418 |
| 2048 | 55 | 24,452 | 0.65549 | 16,028 | 485,446 |
| 2049 | 56 | 24,697 | 0.64740 | 15,989 | 501,435 |
| 2050 | 57 | 24,944 | 0.63941 | 15,949 | 517,384 |
| 2051 | 58 | 25,193 | 0.63152 | 15,910 | 533,294 |
| 2052 | 59 | 25,445 | 0.62372 | 15,871 | 549,165 |
| 2053 | 60 | 25,700 | 0.61602 | 15,832 | 564,997 |
| 2054 | 61 | 25,957 | 0.60841 | 15,792 | 580,789 |
| 2055 | 62 | 26,216 | 0.60090 | 15,753 | 596,542 |
| 2056 | 63 | 26,478 | 0.59348 | 15,714 | 612,256 |
| 2057 | 64 | 26,743 | 0.58616 | 15,676 | 627,932 |
| 2058 | 65 | 27,011 | 0.57892 | 15,637 | 643,569 |
| 2059 | 66 | 27,281 | 0.57177 | 15,598 | 659,167 |
| 2060 | 67 | 27,553 | 0.56471 | 15,559 | 674,726 |
| 2061 | 68 | 27,829 | 0.55774 | 15,521 | 690,247 |
| 2062 | 69 | 28,107 | 0.55086 | 15,483 | 705,730 |
| 2063 | 70 | 28,388 | 0.54406 | 15,445 | 721,175 |
| 2064 | 71 | 28,672 | 0.53734 | 15,407 | 736,582 |
| 2065 | 72 | 28,959 | 0.53071 | 15,369 | 751,951 |

Table 16 (Cont.)

PRESENT VALUE OF FUTURE EMPLOYEE BENEFITS - SCENARIO 3
2016 - 2075

| YEAR | AGE | EMPLOYEE BENEFITS | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-------------------|-----------------|---------------|----------|
| **** | *** | ******** | ******** | ******** | ******** |
| 2066 | 73 | 29,248 | 0.52415 | 15,330 | 767,281 |
| 2067 | 74 | 29,541 | 0.51768 | 15,293 | 782,574 |
| 2068 | 75 | 29,836 | 0.51129 | 15,255 | 797,829 |
| 2069 | 76 | 30,135 | 0.50498 | 15,218 | 813,047 |
| 2070 | 77 | 30,436 | 0.49874 | 15,180 | 828,227 |
| 2071 | 78 | 30,740 | 0.49259 | 15,142 | 843,369 |
| 2072 | 79 | 31,048 | 0.48651 | 15,105 | 858,474 |
| 2073 | 80 | 31,358 | 0.48050 | 15,068 | 873,542 |
| 2074 | 81 | 31,672 | 0.47457 | 15,031 | 888,573 |
| 2075 | 82 | 28,395 | 0.46936 | 13,327 | $901,900 |

"SARAH"                              $901,900

SMITH ECONOMICS GROUP, LTD.  312/943-1551

000041

Table 17

PRESENT VALUE OF FUTURE WAGE AND BENEFIT LOSS – SCENARIO 3
2016 – 2075

| YEAR | AGE | WAGES | EMPLOYEE BENEFITS | TOTAL | CUMULATE |
|------|-----|-------|-------------------|-------|----------|
| 2016 | 23 | $18,178 | $4,708 | $22,886 | $22,886 |
| 2017 | 24 | 37,915 | 9,820 | 47,735 | 70,621 |
| 2018 | 25 | 39,650 | 10,270 | 49,920 | 120,541 |
| 2019 | 26 | 41,464 | 10,739 | 52,203 | 172,744 |
| 2020 | 27 | 43,361 | 11,231 | 54,592 | 227,336 |
| 2021 | 28 | 45,346 | 11,744 | 57,090 | 284,426 |
| 2022 | 29 | 47,420 | 12,282 | 59,702 | 344,128 |
| 2023 | 30 | 49,590 | 12,844 | 62,434 | 406,562 |
| 2024 | 31 | 51,859 | 13,431 | 65,290 | 471,852 |
| 2025 | 32 | 54,231 | 14,046 | 68,277 | 540,129 |
| 2026 | 33 | 56,713 | 14,689 | 71,402 | 611,531 |
| 2027 | 34 | 59,308 | 15,361 | 74,669 | 686,200 |
| 2028 | 35 | 62,023 | 16,064 | 78,087 | 764,287 |
| 2029 | 36 | 64,863 | 16,800 | 81,663 | 845,950 |
| 2030 | 37 | 64,703 | 16,758 | 81,461 | 927,411 |
| 2031 | 38 | 64,543 | 16,716 | 81,259 | 1,008,670 |
| 2032 | 39 | 64,383 | 16,675 | 81,058 | 1,089,728 |
| 2033 | 40 | 64,224 | 16,634 | 80,858 | 1,170,586 |
| 2034 | 41 | 64,065 | 16,593 | 80,658 | 1,251,244 |
| 2035 | 42 | 63,907 | 16,552 | 80,459 | 1,331,703 |
| 2036 | 43 | 63,749 | 16,511 | 80,260 | 1,411,963 |
| 2037 | 44 | 63,592 | 16,470 | 80,062 | 1,492,025 |
| 2038 | 45 | 63,435 | 16,429 | 79,864 | 1,571,889 |
| 2039 | 46 | 63,278 | 16,389 | 79,667 | 1,651,556 |
| 2040 | 47 | 63,122 | 16,348 | 79,470 | 1,731,026 |
| 2041 | 48 | 62,967 | 16,308 | 79,275 | 1,810,301 |
| 2042 | 49 | 62,811 | 16,268 | 79,079 | 1,889,380 |
| 2043 | 50 | 62,656 | 16,228 | 78,884 | 1,968,264 |
| 2044 | 51 | 62,501 | 16,188 | 78,689 | 2,046,953 |
| 2045 | 52 | 62,346 | 16,147 | 78,493 | 2,125,446 |
| 2046 | 53 | 62,192 | 16,107 | 78,299 | 2,203,745 |
| 2047 | 54 | 62,039 | 16,068 | 78,107 | 2,281,852 |
| 2048 | 55 | 61,885 | 16,028 | 77,913 | 2,359,765 |
| 2049 | 56 | 61,733 | 15,989 | 77,722 | 2,437,487 |
| 2050 | 57 | 61,581 | 15,949 | 77,530 | 2,515,017 |
| 2051 | 58 | 61,429 | 15,910 | 77,339 | 2,592,356 |
| 2052 | 59 | 61,277 | 15,871 | 77,148 | 2,669,504 |
| 2053 | 60 | 61,126 | 15,832 | 76,958 | 2,746,462 |
| 2054 | 61 | 60,974 | 15,792 | 76,766 | 2,823,228 |
| 2055 | 62 | 60,824 | 15,753 | 76,577 | 2,899,805 |
| 2056 | 63 | 60,673 | 15,714 | 76,387 | 2,976,192 |
| 2057 | 64 | 60,524 | 15,676 | 76,200 | 3,052,392 |
| 2058 | 65 | 60,374 | 15,637 | 76,011 | 3,128,403 |
| 2059 | 66 | 60,225 | 15,598 | 75,823 | 3,204,226 |
| 2060 | 67 | 60,076 | 15,559 | 75,635 | 3,279,861 |
| 2061 | 68 | 59,928 | 15,521 | 75,449 | 3,355,310 |
| 2062 | 69 | 59,780 | 15,483 | 75,263 | 3,430,573 |
| 2063 | 70 | 59,633 | 15,445 | 75,078 | 3,505,651 |
| 2064 | 71 | 59,485 | 15,407 | 74,892 | 3,580,543 |
| 2065 | 72 | 59,339 | 15,369 | 74,708 | 3,655,251 |

Table 17 (Cont.)

PRESENT VALUE OF FUTURE WAGE AND BENEFIT LOSS - SCENARIO 3
2016 - 2075

| YEAR | AGE | WAGES | EMPLOYEE BENEFITS | TOTAL | CUMULATE |
|------|-----|-------|-------------------|-------|----------|
| 2066 | 73 | 59,191 | 15,330 | 74,521 | 3,729,772 |
| 2067 | 74 | 59,045 | 15,293 | 74,338 | 3,804,110 |
| 2068 | 75 | 58,900 | 15,255 | 74,155 | 3,878,265 |
| 2069 | 76 | 58,754 | 15,218 | 73,972 | 3,952,237 |
| 2070 | 77 | 58,609 | 15,180 | 73,789 | 4,026,026 |
| 2071 | 78 | 58,465 | 15,142 | 73,607 | 4,099,633 |
| 2072 | 79 | 58,321 | 15,105 | 73,426 | 4,173,059 |
| 2073 | 80 | 58,177 | 15,068 | 73,245 | 4,246,304 |
| 2074 | 81 | 58,033 | 15,031 | 73,064 | 4,319,368 |
| 2075 | 82 | 51,458 | 13,327 | 64,785 | $4,384,153 |
| "SARAH" | | $3,482,253 | $901,900 | $4,384,153 | |

SMITH ECONOMICS GROUP, LTD.  312/943-1551

000043

# TABLE 18

| LIFE CARE PLAN CALCULATION | | MEDICAL SERVICES | | | | | (MS = MED SERVICES) | 1.75% |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | (MC = MED COMMODITIES) | 0.40% |
| NAME: | "Sarah" | ADOT: | 21.0 | | | | (NMS = NON-MED SVCS) | 1.00% |
| DOI : | 11/06/07 | RLEDOT: | 60.9 | | | | (NON-MC = NON-MED COMM) | 0.00% |
| DOT: | 01/01/15 | LEDOT: | 81.9 | | | | (D = DISCOUNT RATE) | 1.25% |
| # OF DAYS FROM DOT TO EOY = | 364 | | | | | | | |
| FIRST YEAR FRACTION | 0.9973 | | | | | | | |
| END OF LE = | 11/25/75 | | | | | | | |
| # OF DAYS IN LAST YEAR | 329 | | | | | | | |
| LAST YEAR FRACTION | 0.9006 | | | | | | | |

| ITEM | COST PER UNIT | # OF UNITS USED | per | # OF YEARS | # OF UNITS PER YEAR | ANNUAL COST | INITIAL YEAR OF COST | LAST YEAR OF COST |
|---|---|---|---|---|---|---|---|---|
| Psychiatric Eval | $350 | 1 | | 1 | 1.00 | $350 | 2015 | 2015 |
| Psychiatrist Visits (2015-2016) | $120 | 12 | | 1 | 12.00 | $1,440 | 2015 | 2016 |
| Psychiatrist Visits (2017-2020) | $120 | 6 | | 1 | 6.00 | $720 | 2017 | 2020 |
| Psychiatrist Visits (2021-LE) | $120 | 4 | | 1 | 4.00 | $480 | 2021 | 2075 |

# TABLE 18

| | TRIAL YEAR | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AGE: | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 |
| ITEM | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 |
| Psychiatric Eval | $345 | | | | | | | | | | | | | | |
| Psychiatrist Visits (2015-2016) | $1,418 | $1,429 | | | | | | | | | | | | | |
| Psychiatrist Visits (2017-2020) | | | $718 | $722 | $725 | $729 | | | | | | | | | |
| Psychiatrist Visits (2021-LE) | | | | | | | $488 | $491 | $493 | $496 | $498 | $500 | $503 | $505 | $508 |
| ANNUAL PRESENT VALUE | $1,763 | $1,429 | $718 | $722 | $725 | $729 | $488 | $491 | $493 | $496 | $498 | $500 | $503 | $505 | $508 |
| CUMULATIVE TOTAL | $1,763 | $3,192 | $3,911 | $4,632 | $5,358 | $6,086 | $6,575 | $7,066 | $7,559 | $8,054 | $8,552 | $9,053 | $9,556 | $10,061 | $10,569 |

Smith Economics Group, Ltd.

Life Care Plan Costs

TABLE 18

MED SVCS

## TABLE 18

| ITEM | AGE: 37 | 38 | 39 | 40 | 41 | 42 | 43 | 44 | 45 | 46 | 47 | 48 | 49 | 50 | 51 | 52 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 |
| Psychiatric Eval | | | | | | | | | | | | | | | | |
| Psychiatrist Visits (2015-2016) | | | | | | | | | | | | | | | | |
| Psychiatrist Visits (2017-2020) | | | | | | | | | | | | | | | | |
| Psychiatrist Visits (2021-LE) | $510 | $513 | $516 | $518 | $521 | $523 | $526 | $528 | $531 | $534 | $536 | $539 | $542 | $544 | $547 | $550 |
| ANNUAL PRESENT VALUE | $510 | $513 | $516 | $518 | $521 | $523 | $526 | $528 | $531 | $534 | $536 | $539 | $542 | $544 | $547 | $550 |
| CUMULATIVE TOTAL | $11,080 | $11,593 | $12,108 | $12,626 | $13,147 | $13,670 | $14,196 | $14,724 | $15,255 | $15,789 | $16,325 | $16,864 | $17,405 | $17,949 | $18,496 | $19,046 |

Smith Economics Group, Ltd.

Life Care Plan Costs

TABLE 18

MED SVCS

000046

# TABLE 18

| ITEM / AGE: | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 | 61 | 62 | 63 | 64 | 65 | 66 | 67 | 68 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 | 2053 | 2054 | 2055 | 2056 | 2057 | 2058 | 2059 | 2060 | 2061 |
| Psychiatric Eval | | | | | | | | | | | | | | | | |
| Psychiatrist Visits (2015-2016) | | | | | | | | | | | | | | | | |
| Psychiatrist Visits (2017-2020) | | | | | | | | | | | | | | | | |
| Psychiatrist Visits (2021-LE) | $552 | $555 | $558 | $561 | $563 | $566 | $569 | $572 | $575 | $577 | $580 | $583 | $586 | $589 | $592 | $595 |
| ANNUAL PRESENT VALUE | $552 | $555 | $558 | $561 | $563 | $566 | $669 | $672 | $675 | $677 | $680 | $683 | $686 | $689 | $692 | $595 |
| CUMULATIVE TOTAL | $19,598 | $20,153 | $20,711 | $21,271 | $21,835 | $22,401 | $22,970 | $23,541 | $24,116 | $24,693 | $25,273 | $25,857 | $26,442 | $27,031 | $27,623 | $28,218 |

TABLE 18

| ITEM | AGE: | 69 | 70 | 71 | 72 | 73 | 74 | 75 | 76 | 77 | 78 | 79 | 80 | 81 | 82 | ITEM TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2062 | 2063 | 2064 | 2065 | 2066 | 2067 | 2068 | 2069 | 2070 | 2071 | 2072 | 2073 | 2074 | 2075 | |
| Psychiatric Eval | | | | | | | | | | | | | | | | $345 |
| Psychiatrist Visits (2015-2016) | | | | | | | | | | | | | | | | $2,848 |
| Psychiatrist Visits (2017-2020) | | | | | | | | | | | | | | | | $2,894 |
| Psychiatrist Visits (2021-LE) | | $598 | $601 | $604 | $606 | $609 | $613 | $616 | $619 | $622 | $625 | $628 | $631 | $634 | $574 | $30,708 |
| ANNUAL PRESENT VALUE | | $598 | $601 | $604 | $606 | $609 | $613 | $616 | $619 | $622 | $625 | $628 | $631 | $634 | $574 | |
| CUMULATIVE TOTAL | | $28,815 | $29,416 | $30,019 | $30,626 | $31,235 | $31,848 | $32,463 | $33,082 | $33,704 | $34,328 | $34,956 | $35,587 | $36,221 | $36,795 | |

Smith Economics Group, Ltd

Life Care Plan Costs

TABLE 18

MED SVCS

000048

# TABLE 18

| LIFE CARE PLAN CALCULATION | | NON-MEDICAL SERVICES | | | | (MS = MED SERVICES) | 1.75% |
|---|---|---|---|---|---|---|---|
| | | | | | | (MC = MED COMMODITIES) | 0.40% |
| NAME: | "Sarah" | | | | | (NMS = NON-MED SVCS) | 1.00% |
| DOI : | 1/6/2007 | ADOT: | 21.0 | | | (NON-MC = NON-MED COMM) | 0.00% |
| DOT: | 1/1/2015 | RLEDOT: | 60.9 | | | (D = DISCOUNT RATE) | 1.25% |
| | | LEDOT: | 81.9 | | | | |
| # OF DAYS FROM DOT TO EOY = | 364 | | | | | | |
| FIRST YEAR FRACTION | 0.9973 | | | | | | |
| END OF LE = | 11/25/75 | | | | | | |
| # OF DAYS IN LAST YEAR | 329 | | | | | | |
| LAST YEAR FRACTION | 0.9006 | | | | | | |

| ITEM | COST PER UNIT | # OF UNITS USED | per | # OF YEARS | # OF UNITS PER YEAR | ANNUAL COST | INITIAL YEAR OF COST | LAST YEAR OF COST |
|---|---|---|---|---|---|---|---|---|
| Psychotherapy (2015-2016) | $160 | 100 | | 1 | 100.00 | $16,000 | 2015 | 2016 |
| Psychotherapy (2017-LE) | $160 | 38 | | 1 | 37.50 | $6,000 | 2017 | 2075 |
| Conjoint Therapy | $180 | 300 | | 61 | 4.93 | $887 | 2015 | 2075 |
| GED Subscription & Test | $140 | 1 | | 1 | 1.00 | $140 | 2015 | 2015 |
| Physical Capacities Evaluation | $1,000 | 1 | | 1 | 1.00 | $1,000 | 2015 | 2015 |
| State Early Childhood Ed Cert | $6,000 | 1 | | 1 | 1.00 | $6,000 | 2016 | 2016 |

## TABLE 18

| ITEM | AGE: | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 |
|------|------|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| | TRIAL YEAR | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 |
| Psychotherapy (2015-2016) | | $15,760 | $15,764 | | | | | | | | | | | | | |
| Psychotherapy (2017-LE) | | | | $5,897 | $5,882 | $5,868 | $5,853 | $5,839 | $5,824 | $5,810 | $5,796 | $5,781 | $5,767 | $5,753 | $5,739 | $5,725 |
| Conjoint Therapy | | $873 | $874 | $871 | $869 | $867 | $865 | $863 | $861 | $859 | $857 | $854 | $852 | $850 | $848 | $846 |
| GED Subscription & Test | | $138 | | | | | | | | | | | | | | |
| Physical Capacities Evaluation | | $985 | | | | | | | | | | | | | | |
| State Early Childhood Ed Cert | | | $5,911 | | | | | | | | | | | | | |
| ANNUAL PRESENT VALUE | | $17,756 | $22,549 | $6,768 | $6,752 | $6,735 | $6,718 | $6,702 | $6,685 | $6,669 | $6,652 | $6,636 | $6,619 | $6,603 | $6,587 | $6,571 |
| CUMULATIVE TOTAL | | $17,756 | $40,305 | $47,073 | $53,825 | $60,560 | $67,278 | $73,980 | $80,665 | $87,334 | $93,986 | $100,622 | $107,242 | $113,845 | $120,431 | $127,002 |

Smith Economics Group, Ltd.

Life Care Plan Costs

TABLE 18

TABLE 18

| ITEM | AGE: 37 | 38 | 39 | 40 | 41 | 42 | 43 | 44 | 45 | 46 | 47 | 48 | 49 | 50 | 51 | 52 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 |
| Psychotherapy (2015-2016) | | | | | | | | | | | | | | | | |
| Psychotherapy (2017-LE) | $5,710 | $5,696 | $5,682 | $5,668 | $5,654 | $5,640 | $5,626 | $5,612 | $5,599 | $5,585 | $5,571 | $5,557 | $5,543 | $5,530 | $5,516 | $5,503 |
| Conjoint Therapy | $844 | $842 | $840 | $838 | $836 | $834 | $831 | $829 | $827 | $825 | $823 | $821 | $819 | $817 | $815 | $813 |
| GED Subscription & Test | | | | | | | | | | | | | | | | |
| Physical Capacities Evaluation | | | | | | | | | | | | | | | | |
| State Early Childhood Ed Cert | | | | | | | | | | | | | | | | |
| ANNUAL PRESENT VALUE | $6,554 | $6,538 | $6,522 | $6,506 | $6,490 | $6,474 | $6,458 | $6,442 | $6,426 | $6,410 | $6,394 | $6,378 | $6,363 | $6,347 | $6,331 | $6,316 |
| CUMULATIVE TOTAL | $133,556 | $140,094 | $146,616 | $153,122 | $159,612 | $166,086 | $172,544 | $178,985 | $185,411 | $191,821 | $198,216 | $204,594 | $210,957 | $217,304 | $223,635 | $229,951 |

Smith Economics Group, Ltd.

Life Care Plan Costs

TABLE 18

NON-MED SVCS

TABLE 18

| ITEM | AGE: 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 | 61 | 62 | 63 | 64 | 65 | 66 | 67 | 68 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 | 2053 | 2054 | 2055 | 2056 | 2057 | 2058 | 2059 | 2060 | 2061 |
| Psychotherapy (2015-2016) | | | | | | | | | | | | | | | | |
| Psychotherapy (2017-LE) | $5,489 | $5,475 | $5,462 | $5,448 | $5,435 | $5,421 | $5,408 | $5,395 | $5,381 | $5,368 | $5,355 | $5,342 | $5,328 | $5,315 | $5,302 | $5,289 |
| Conjoint Therapy | $811 | $809 | $807 | $805 | $803 | $801 | $799 | $797 | $795 | $793 | $791 | $789 | $787 | $786 | $784 | $782 |
| GED Subscription & Test | | | | | | | | | | | | | | | | |
| Physical Capacities Evaluation | | | | | | | | | | | | | | | | |
| State Early Childhood Ed Cert | | | | | | | | | | | | | | | | |
| ANNUAL PRESENT VALUE | $6,300 | $6,285 | $6,269 | $6,254 | $6,238 | $6,223 | $6,207 | $6,192 | $6,177 | $6,161 | $6,146 | $6,131 | $6,116 | $6,101 | $6,086 | $6,071 |
| CUMULATIVE TOTAL | $236,251 | $242,536 | $248,805 | $255,058 | $261,296 | $267,519 | $273,726 | $279,918 | $286,095 | $292,256 | $298,403 | $304,534 | $310,650 | $316,751 | $322,836 | $328,907 |

Smith Economics Group, Ltd.

Life Care Plan Costs

TABLE 18

NON-MED SVCS

9

TABLE 18

| AGE: | 69 | 70 | 71 | 72 | 73 | 74 | 75 | 76 | 77 | 78 | 79 | 80 | 81 | 82 | ITEM |
| ITEM | 2062 | 2063 | 2064 | 2065 | 2066 | 2067 | 2068 | 2069 | 2070 | 2071 | 2072 | 2073 | 2074 | 2075 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Psychotherapy (2015-2016) | | | | | | | | | | | | | | | $31,524 |
| Psychotherapy (2017-LE) | $5,276 | $5,263 | $5,250 | $5,237 | $5,224 | $5,211 | $5,198 | $5,186 | $5,173 | $5,160 | $5,147 | $5,135 | $5,122 | $4,601 | $323,626 |
| Conjoint Therapy | $780 | $778 | $776 | $774 | $772 | $770 | $768 | $766 | $764 | $763 | $761 | $759 | $757 | $680 | $49,574 |
| GED Subscription & Test | | | | | | | | | | | | | | | $138 |
| Physical Capacities Evaluation | | | | | | | | | | | | | | | $985 |
| State Early Childhood Ed Cert | | | | | | | | | | | | | | | $5,911 |
| ANNUAL PRESENT VALUE | $6,056 | $6,041 | $6,026 | $6,011 | $5,996 | $5,981 | $5,967 | $5,952 | $5,937 | $5,923 | $5,908 | $5,893 | $5,879 | $5,281 | |
| CUMULATIVE TOTAL | $334,963 | $341,004 | $347,030 | $353,041 | $359,037 | $365,018 | $370,985 | $376,937 | $382,874 | $388,796 | $394,704 | $400,598 | $406,476 | $411,758 | |

Smith Economics Group, Ltd.

Life Care Plan Costs

TABLE 18

NON-MED SVCS

10

000054

# TABLE 18

| LIFE CARE PLAN CALCULATION | | TOTAL |
|---|---|---|
| NAME: | "Sarah" | |
| DOI: | 11/06/07 | ADOT: 21.0 |
| DOT: | 01/01/15 | RLEDOT: 60.9 |
| | | LEDOT: 81.9 |
| # OF DAYS FROM DOT TO EOY = | | 364 |
| FIRST YEAR FRACTION | | 0.9973 |
| END OF LE = | | 11/25/75 |
| # OF DAYS IN LAST YEAR | | 329 |
| LAST YEAR FRACTION | | 0.9006 |

| | |
|---|---|
| (MS = MED SERVICES) | 1.75% |
| (MC = MED COMMODITIES) | 0.40% |
| (NMS = NON-MED SVCS) | 1.00% |
| (NON-MC = NON-MED COMM) | 0.00% |
| (D = DISCOUNT RATE) | 1.25% |

| COST PROJECTIONS | TRIAL YEAR | | | |
|---|---|---|---|---|
| AGE: | 22 | 23 | 24 | 25 |
| CUMULATIVE TOTALS | 2015 | 2016 | 2017 | 2018 |
| MEDICAL SERVICES | $1,763 | $3,192 | $3,911 | $4,632 |
| NON MED SERVICES | $17,756 | $40,305 | $47,073 | $53,825 |
| GRAND TOTAL | $19,519 | $43,497 | $50,984 | $58,457 |

Smith Economics Group, Ltd.

Life Care Plan Costs

TABLE 18

TOTAL

TABLE 18

## COST PROJECTIONS

| AGE: | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 | 37 | 38 | 39 | 40 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMULATIVE TOTALS | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 |
| MEDICAL SERVICES | $5,358 | $6,086 | $6,575 | $7,066 | $7,559 | $8,054 | $8,552 | $9,053 | $9,556 | $10,061 | $10,569 | $11,080 | $11,593 | $12,108 | $12,626 |
| NON MED SERVICES | $60,560 | $67,278 | $73,980 | $80,665 | $87,334 | $93,986 | $100,622 | $107,242 | $113,845 | $120,431 | $127,002 | $133,556 | $140,094 | $146,616 | $153,122 |
| GRAND TOTAL | $65,918 | $73,365 | $80,555 | $87,731 | $94,893 | $102,041 | $109,174 | $116,294 | $123,400 | $130,493 | $137,571 | $144,636 | $151,687 | $158,724 | $165,748 |

Smith Economics Group, Ltd.

Life Care Plan Costs

TABLE 18

TOTAL

12

000056

## TABLE 18

### COST PROJECTIONS

| AGE: | 41 | 42 | 43 | 44 | 45 | 46 | 47 | 48 | 49 | 50 | 51 | 52 | 53 | 54 | 55 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMULATIVE TOTALS | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 |
| MEDICAL SERVICES | $13,147 | $13,670 | $14,196 | $14,724 | $15,255 | $15,789 | $16,325 | $16,864 | $17,405 | $17,949 | $18,496 | $19,046 | $19,598 | $20,153 | $20,711 |
| NON MED SERVICES | $159,612 | $166,086 | $172,544 | $178,985 | $185,411 | $191,821 | $198,216 | $204,594 | $210,957 | $217,304 | $223,635 | $229,951 | $236,251 | $242,536 | $246,805 |
| GRAND TOTAL | $172,759 | $179,756 | $186,739 | $193,709 | $200,666 | $207,610 | $214,540 | $221,458 | $228,362 | $235,253 | $242,131 | $248,997 | $255,849 | $262,689 | $269,516 |

Smith Economics Group, Ltd.

Life Care Plan Costs

TABLE 18

TOTAL

13

000057

TABLE 18

| COST PROJECTIONS | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AGE: | 56 | 57 | 58 | 59 | 60 | 61 | 62 | 63 | 64 | 65 | 66 | 67 | 68 | 69 | 70 |
| CUMULATIVE TOTALS | 2049 | 2050 | 2051 | 2052 | 2053 | 2054 | 2055 | 2056 | 2057 | 2058 | 2059 | 2060 | 2061 | 2062 | 2063 |
| MEDICAL SERVICES | $21,271 | $21,835 | $22,401 | $22,970 | $23,541 | $24,116 | $24,693 | $25,273 | $25,857 | $26,442 | $27,031 | $27,623 | $28,218 | $28,815 | $29,416 |
| NON MED SERVICES | $255,058 | $261,296 | $267,519 | $273,726 | $279,918 | $286,095 | $292,256 | $298,403 | $304,534 | $310,650 | $316,751 | $322,836 | $328,907 | $334,963 | $341,004 |
| GRAND TOTAL | $276,330 | $283,131 | $289,920 | $296,696 | $303,460 | $310,211 | $316,950 | $323,676 | $330,390 | $337,092 | $343,782 | $350,459 | $357,125 | $363,778 | $370,420 |

Smith Economics Group, Ltd.

Life Care Plan Costs

TABLE 18

TOTAL

14

# TABLE 18

| COST PROJECTIONS | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **AGE:** | 71 | 72 | 73 | 74 | 75 | 76 | 77 | 78 | 79 | 80 | 81 | 82 |
| | 2064 | 2065 | 2066 | 2067 | 2068 | 2069 | 2070 | 2071 | 2072 | 2073 | 2074 | 2075 |
| CUMULATIVE TOTALS | | | | | | | | | | | | |
| MEDICAL SERVICES | $30,019 | $30,626 | $31,235 | $31,848 | $32,463 | $33,082 | $33,704 | $34,328 | $34,956 | $35,587 | $36,221 | $36,795 |
| NON MED SERVICES | $347,030 | $353,041 | $359,037 | $365,018 | $370,985 | $376,937 | $382,874 | $388,796 | $394,704 | $400,598 | $406,476 | $411,758 |
| GRAND TOTAL | $377,049 | $383,667 | $390,272 | $396,866 | $403,448 | $410,019 | $416,577 | $423,125 | $429,660 | $436,184 | $442,697 | $448,552 |

Smith Economics Group, Ltd.

Life Care Plan Costs

TABLE 18

TOTAL

000059

Table 19

LOSS OF PAST RVL OF "SARAH"
2007 - 2014

| YEAR | AGE | RVL | CUMULATE |
|------|-----|----------|----------|
| 2007 | 14 | $8,814 | $8,814 |
| 2008 | 15 | 58,564 | 67,378 |
| 2009 | 16 | 60,157 | 127,535 |
| 2010 | 17 | 61,059 | 188,594 |
| 2011 | 18 | 62,867 | 251,461 |
| 2012 | 19 | 63,961 | 315,422 |
| 2013 | 20 | 64,920 | 380,342 |
| 2014 | 21 | 66,218 | $446,560 |

"SARAH"       $446,560

Table 20

PRESENT VALUE OF FUTURE RVL OF "SARAH"
2015 - 2075

| YEAR | AGE | RVL | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-----|-----------------|---------------|----------|
| **** | *** | ******* | ******** | ********** | ********** |
| 2015 | 22 | $67,543 | 0.98765 | $66,709 | $66,709 |
| 2016 | 23 | 67,543 | 0.97546 | 65,885 | 132,594 |
| 2017 | 24 | 67,543 | 0.96342 | 65,072 | 197,666 |
| 2018 | 25 | 67,543 | 0.95152 | 64,269 | 261,935 |
| 2019 | 26 | 67,543 | 0.93978 | 63,476 | 325,411 |
| 2020 | 27 | 67,543 | 0.92817 | 62,691 | 388,102 |
| 2021 | 28 | 67,543 | 0.91672 | 61,918 | 450,020 |
| 2022 | 29 | 67,543 | 0.90540 | 61,153 | 511,173 |
| 2023 | 30 | 67,543 | 0.89422 | 60,398 | 571,571 |
| 2024 | 31 | 67,543 | 0.88318 | 59,653 | 631,224 |
| 2025 | 32 | 67,543 | 0.87228 | 58,916 | 690,140 |
| 2026 | 33 | 67,543 | 0.86151 | 58,189 | 748,329 |
| 2027 | 34 | 67,543 | 0.85087 | 57,470 | 805,799 |
| 2028 | 35 | 67,543 | 0.84037 | 56,761 | 862,560 |
| 2029 | 36 | 67,543 | 0.82999 | 56,060 | 918,620 |
| 2030 | 37 | 67,543 | 0.81975 | 55,368 | 973,988 |
| 2031 | 38 | 67,543 | 0.80963 | 54,685 | 1,028,673 |
| 2032 | 39 | 67,543 | 0.79963 | 54,009 | 1,082,682 |
| 2033 | 40 | 67,543 | 0.78976 | 53,343 | 1,136,025 |
| 2034 | 41 | 67,543 | 0.78001 | 52,684 | 1,188,709 |
| 2035 | 42 | 67,543 | 0.77038 | 52,034 | 1,240,743 |
| 2036 | 43 | 67,543 | 0.76087 | 51,391 | 1,292,134 |
| 2037 | 44 | 67,543 | 0.75147 | 50,757 | 1,342,891 |
| 2038 | 45 | 67,543 | 0.74220 | 50,130 | 1,393,021 |
| 2039 | 46 | 67,543 | 0.73303 | 49,511 | 1,442,532 |
| 2040 | 47 | 67,543 | 0.72398 | 48,900 | 1,491,432 |
| 2041 | 48 | 67,543 | 0.71505 | 48,297 | 1,539,729 |
| 2042 | 49 | 67,543 | 0.70622 | 47,700 | 1,587,429 |
| 2043 | 50 | 67,543 | 0.69750 | 47,111 | 1,634,540 |
| 2044 | 51 | 67,543 | 0.68889 | 46,530 | 1,681,070 |
| 2045 | 52 | 67,543 | 0.68038 | 45,955 | 1,727,025 |
| 2046 | 53 | 67,543 | 0.67198 | 45,388 | 1,772,413 |
| 2047 | 54 | 67,543 | 0.66369 | 44,828 | 1,817,241 |
| 2048 | 55 | 67,543 | 0.65549 | 44,274 | 1,861,515 |
| 2049 | 56 | 67,543 | 0.64740 | 43,727 | 1,905,242 |
| 2050 | 57 | 67,543 | 0.63941 | 43,188 | 1,948,430 |
| 2051 | 58 | 67,543 | 0.63152 | 42,655 | 1,991,085 |
| 2052 | 59 | 67,543 | 0.62372 | 42,128 | 2,033,213 |
| 2053 | 60 | 67,543 | 0.61602 | 41,608 | 2,074,821 |
| 2054 | 61 | 67,543 | 0.60841 | 41,094 | 2,115,915 |
| 2055 | 62 | 67,543 | 0.60090 | 40,587 | 2,156,502 |
| 2056 | 63 | 67,543 | 0.59348 | 40,085 | 2,196,587 |
| 2057 | 64 | 67,543 | 0.58616 | 39,591 | 2,236,178 |
| 2058 | 65 | 67,543 | 0.57892 | 39,102 | 2,275,280 |
| 2059 | 66 | 67,543 | 0.57177 | 38,619 | 2,313,899 |
| 2060 | 67 | 67,543 | 0.56471 | 38,142 | 2,352,041 |
| 2061 | 68 | 67,543 | 0.55774 | 37,671 | 2,389,712 |
| 2062 | 69 | 67,543 | 0.55086 | 37,207 | 2,426,919 |
| 2063 | 70 | 67,543 | 0.54406 | 36,747 | 2,463,666 |
| 2064 | 71 | 67,543 | 0.53734 | 36,294 | 2,499,960 |

PRESENT VALUE OF FUTURE RVL OF "SARAH"
2015 - 2075

| YEAR | AGE | RVL | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-----|-----------------|---------------|----------|
| **** | *** | ****** | ******** | ********** | ********** |
| 2065 | 72 | 67,543 | 0.53071 | 35,846 | 2,535,806 |
| 2066 | 73 | 67,543 | 0.52415 | 35,403 | 2,571,209 |
| 2067 | 74 | 67,543 | 0.51768 | 34,966 | 2,606,175 |
| 2068 | 75 | 67,543 | 0.51129 | 34,534 | 2,640,709 |
| 2069 | 76 | 67,543 | 0.50498 | 34,108 | 2,674,817 |
| 2070 | 77 | 67,543 | 0.49874 | 33,686 | 2,708,503 |
| 2071 | 78 | 67,543 | 0.49259 | 33,271 | 2,741,774 |
| 2072 | 79 | 67,543 | 0.48651 | 32,860 | 2,774,634 |
| 2073 | 80 | 67,543 | 0.48050 | 32,454 | 2,807,088 |
| 2074 | 81 | 67,543 | 0.47457 | 32,054 | 2,839,142 |
| 2075 | 82 | 59,956 | 0.46936 | 28,141 | $2,867,283 |

"SARAH"                              $2,867,283

Table 21

PRESENT VALUE OF NET RVL OF "SARAH"
2007 - 2075

| YEAR | AGE | RVL | CUMULATE |
|------|-----|-----|----------|
| **** | *** | ********* | ********** |
| 2007 | 14 | $8,814 | $8,814 |
| 2008 | 15 | 58,564 | 67,378 |
| 2009 | 16 | 60,157 | 127,535 |
| 2010 | 17 | 61,059 | 188,594 |
| 2011 | 18 | 62,867 | 251,461 |
| 2012 | 19 | 63,961 | 315,422 |
| 2013 | 20 | 64,920 | 380,342 |
| 2014 | 21 | 66,218 | 446,560 |
| 2015 | 22 | 66,709 | 513,269 |
| 2016 | 23 | 65,885 | 579,154 |
| 2017 | 24 | 65,072 | 644,226 |
| 2018 | 25 | 64,269 | 708,495 |
| 2019 | 26 | 63,476 | 771,971 |
| 2020 | 27 | 62,691 | 834,662 |
| 2021 | 28 | 61,918 | 896,580 |
| 2022 | 29 | 61,153 | 957,733 |
| 2023 | 30 | 60,398 | 1,018,131 |
| 2024 | 31 | 59,653 | 1,077,784 |
| 2025 | 32 | 58,916 | 1,136,700 |
| 2026 | 33 | 58,189 | 1,194,889 |
| 2027 | 34 | 57,470 | 1,252,359 |
| 2028 | 35 | 56,761 | 1,309,120 |
| 2029 | 36 | 56,060 | 1,365,180 |
| 2030 | 37 | 55,368 | 1,420,548 |
| 2031 | 38 | 54,685 | 1,475,233 |
| 2032 | 39 | 54,009 | 1,529,242 |
| 2033 | 40 | 53,343 | 1,582,585 |
| 2034 | 41 | 52,684 | 1,635,269 |
| 2035 | 42 | 52,034 | 1,687,303 |
| 2036 | 43 | 51,391 | 1,738,694 |
| 2037 | 44 | 50,757 | 1,789,451 |
| 2038 | 45 | 50,130 | 1,839,581 |
| 2039 | 46 | 49,511 | 1,889,092 |
| 2040 | 47 | 48,900 | 1,937,992 |
| 2041 | 48 | 48,297 | 1,986,289 |
| 2042 | 49 | 47,700 | 2,033,989 |
| 2043 | 50 | 47,111 | 2,081,100 |
| 2044 | 51 | 46,530 | 2,127,630 |
| 2045 | 52 | 45,955 | 2,173,585 |
| 2046 | 53 | 45,388 | 2,218,973 |
| 2047 | 54 | 44,828 | 2,263,801 |
| 2048 | 55 | 44,274 | 2,308,075 |
| 2049 | 56 | 43,727 | 2,351,802 |
| 2050 | 57 | 43,188 | 2,394,990 |
| 2051 | 58 | 42,655 | 2,437,645 |
| 2052 | 59 | 42,128 | 2,479,773 |
| 2053 | 60 | 41,608 | 2,521,381 |
| 2054 | 61 | 41,094 | 2,562,475 |
| 2055 | 62 | 40,587 | 2,603,062 |
| 2056 | 63 | 40,085 | 2,643,147 |

Table 21 (Cont.)

PRESENT VALUE OF NET RVL OF "SARAH"
2007 - 2075

| YEAR | AGE | RVL | CUMULATE |
|------|-----|-----|----------|
| 2057 | 64 | 39,591 | 2,682,738 |
| 2058 | 65 | 39,102 | 2,721,840 |
| 2059 | 66 | 38,619 | 2,760,459 |
| 2060 | 67 | 38,142 | 2,798,601 |
| 2061 | 68 | 37,671 | 2,836,272 |
| 2062 | 69 | 37,207 | 2,873,479 |
| 2063 | 70 | 36,747 | 2,910,226 |
| 2064 | 71 | 36,294 | 2,946,520 |
| 2065 | 72 | 35,846 | 2,982,366 |
| 2066 | 73 | 35,403 | 3,017,769 |
| 2067 | 74 | 34,966 | 3,052,735 |
| 2068 | 75 | 34,534 | 3,087,269 |
| 2069 | 76 | 34,108 | 3,121,377 |
| 2070 | 77 | 33,686 | 3,155,063 |
| 2071 | 78 | 33,271 | 3,188,334 |
| 2072 | 79 | 32,860 | 3,221,194 |
| 2073 | 80 | 32,454 | 3,253,648 |
| 2074 | 81 | 32,054 | 3,285,702 |
| 2075 | 82 | 28,141 | $3,313,843 |

"SARAH"      $3,313,843

**EXHIBIT 12**

# SEG

## Smith Economics Group, Ltd.

A Division of Corporate Financial Group

*Economics / Finance / Litigation Support*

Stan V. Smith, Ph.D.
*President*

## S T A N   V.   S M I T H ,   P H . D .

**Smith Economics Group, Ltd.** -- Consultants and Experts in Economics and Finance. President, 11/85 to present.  Assisted in the successful resolution of thousands of lawsuits on behalf of clients that include many dozens of the nation's largest law firms, the U.S. Department of Justice, as well as thousands of other prominent plaintiff and defense law firms in almost every state.  Firm provides economic and financial consulting and economic legal analysis in federal and state courts on damages of every sort including: Antitrust damages, patent valuation, business losses, lost wages and other injury losses, business valuation, hedonic damages, product liability, pension fund evaluation and withdrawal liability, security losses, commercial damages, employment discrimination, identity theft and FCRA credit damages.

------------------------------------------------------------------

**DePaul University.** -- Adjunct Professor, College of Law, 1990 to 1994.  Taught a full three-credit course in Advanced Remedies - Analysis of Economic Damages in Litigation, based on my textbook on Forensic Economics; delivered lectures to other courses in subsequent years.  This was the first course taught nationwide in the area of Forensic Economics.

**Ibbotson Associates, Inc.** -- Economic and Financial Consultants.  Principal and Managing Director; Originator of SBBI Subscription Services, 11/81 to 11/85.  Firm provides consulting to hundreds of the nation's most prominent money managers, law firms, brokerage firms, and pension funds.

**Seaquest International, Inc.** -- Founder and President, 7/77 to 11/81.  Developed and financed sophisticated research, search, and recovery technologies for ancient underwater artifacts.

**The December Group, Ltd.** -- Investment Banking Consultants.  Associate Economic Analyst 12/74 to 7/77.  Firm specialized in mergers and acquisitions, leveraged buy-outs, divestitures and financing specialized start-ups with venture capital.

**JPMorgan Chase Bank – Chicago.** -- Staff Economist, 3/74 to 12/74.  Analyzed bank credit and service pricing policies.

**Federal Reserve System.** -- Staff Economist at Board of Governors, Washington, D.C. 9/73 to 2/74.

**University of Chicago.** -- Lecturer in Public Policy Economics, 3/73 to 6/73.  Research Assistant in Economics, 3/70 to 6/73.

**Midlothian Manufacturing Co.** -- Vice President, 9/68 to 3/73.  Responsible for Marketing to retail and industrial clients; responsible for production control.

# SEG

**EDUCATIONAL BACKGROUND:**

University of Chicago, Chicago IL.  Ph.D. in Economics, 1997; Support Areas in
    Finance and Econometrics.  Honors: Allied Chemical Scholar and Federal Reserve
    Internship.

University of Chicago, Chicago, IL.  Master's Degree, 1972, Graduate School of
    Business; Field of Concentration in Economics.

Cornell University, Ithaca, NY.  Bachelor of Science, Operations Research, 1968;
    Field of Concentration in Statistics, Computer Science and Industrial
    Engineering, Honors: John McMullen Scholar.

**PROFESSIONAL ACTIVITIES:**

American Academy of Economic & Financial Experts, Journal of Legal Economics,
    Manuscript Referee, 199x-2008.
American Arbitration Association, Arbitrator, 1994 to 1996;
American Board of Disability Analysts, Member & Diplomat, 2001 to present;
American Board of Disability Analysts, Professional Advisory Council, 2002 to
    present;
American College of Forensic Examiners, Fellow and Board Certified Forensic
    Examiner, 1996 to 2005;
American Economic Association, Member, 1985 to present;
American Finance Association, Member, 1985 to present;
Collegium of Pecuniary Damages Experts, Charter Member, 2008-2011;
Journal of the American Rehabilitation Economics Association: The Earnings
    Analyst, Manuscript Referee, 1998 to 2002;
Journal of Forensic Economics, Board of Editors, 1990 to 2001;
Journal of Forensic Economics, Manuscript Referee, 1990 to 2003;
National Academy of Economic Arbitrators, Founder and Charter Member, 1989 to
    2005;
National Association of Forensic Economics, Vice President, 2000 to 2003;
National Association of Forensic Economics, Member, 1988 to present;
National Futures Association's Panel of Arbitrators, Arbitrator, 1994 to
    present;

**PUBLICATIONS:**

Author, "Historical Returns on Investment Instruments," Handbook of Modern Finance
    1985, with Roger Ibbotson and Larry Siegel; Dennis Logue, ed., Warren, Gorham &
    Lamont, New York.
Author, 1988 Supp.to Vol 13, Am Jur Proof of Facts 2d on Hedonic Damages.
Author, "Economist Proposes Relief From Present Value Ruling," Chicago Daily Law
    Bulletin, June 8, 1988.
Author, "Hedonic Damages" Illinois Tort Report, June, 1988.
Author, "Hedonic Damages in Wrongful Death Cases," the ABA Journal, Sept,1988.
Author, "Hedonic Damages," The Audio Lawyer, Vol. 6 No. 8, ALI-ABA, February,
    1989. 435

# SEG

Author, "The Hedonic Value of Life: Economic Expert Witness Testimony in Injury and Wrongful Death," Expert Evidence Reporter, Vol. 1, No. 1, September 1989, Shepard's McGraw-Hill.

Co-author: Economic/Hedonic Damages: A Practice Book for Plaintiff and Defense Attorneys, with M. L. Brookshire, Anderson Publishing Co., Cinn., Ohio, 1990.

Co-author, "Hedonic Damages and Personal Injury:  A Conceptual Approach," Journal of Forensic Economics, 3(1), 1990, pp. 1-8.

Author, "Hedonic Damages in the Courtroom Setting - A Bridge Over Troubled Waters," Journal of Forensic Economics, 3(3), 1990, pp. 41-49.

Author, "Admissibility of Hedonic Damages Testimony," The Audio Litigator, Vol. 1, No. 1, April, 1990, ALI-ABA.

Author, "Hedonic Damages," with G. Magnarini, Wisconsin Lawyer, Vol. 64, No. 2, February 1991.

Author, "Hedonic Damages: Assessing the Loss of Enjoyment of Life," CaliforniaState Bar Bulletin, Vol. 1, No. 8, June 1991.

Co-author, "Hedonic Damages and Personal Injury: A Conceptual Approach," Journal of Forensic Economics, 3(1), 1990, pp. 1-8; Reprinted in A Hedonics Primer for Economists and Attorneys, Compiled and Edited by John O. Ward, Lawyers & Judges Publishing Co., Chapter 7, pp. 121-129, 1992.

Co-author: 1991/1992 Cumulative Supplement to Economic/Hedonic Damages: A Practice Book for Plaintiff and Defense Attorneys, with M. L. Brookshire, Anderson Publishing Co., Cinn., Ohio, 1992.

Author, "Hedonic Damages in the Courtroom Setting - A Bridge Over Troubled Waters,," Journal of Forensic Economics, 3(3), 1990, pp. 41-49; Reprinted in A Hedonics Primer for Economists and Attorneys, Compiled and Edited by John O. Ward, Lawyers & Judges Publishing Co., Chapter 6, pp. 111-120, 1992.

Author, "Spotting Bias in Plaintiffs' Economic Loss Reports: A Primer for both Sides," Illinois Bar Journal, Vol 80, No. 12, December, 1992, pp. 635-638.

Author, "Life Values: Measuring the Loss of Enjoyment of Life - Economic Analysis whose time has come," The Brief, Summer 1993, Vol. 22, No. 4 pp. 24-27, 62-63, The American Bar Association.

Co-author: 1992/1993 Cumulative Supplement to Economic/Hedonic Damages: A Practice Book for Plaintiff and Defense Attorneys, with M. L. Brookshire and Charles W. de Seve, Anderson Publishing Co., Cinn., Ohio, 1993.

Author, "Evaluating the Loss of Enjoyment of Life - Hedonic Damages," in Charles N. Simkins, ed., Analysis, Understanding and Presentation of Cases Involving Traumatic Brain Injury, National Head Injury Foundation, Wash., DC, 1993.

Author, "Hedonic Damages in Personal Injury and Wrongful Death Litigation," in Gaughan and Thornton, eds. Litigation Economics, Contemporary Studies in Economic and Financial Analysis, Vol 74, JAI Press, Greenwich, CT, 1993.

Author, "Economic Evaluation of the Loss of Enjoyment of Life - HedonicDamages," in Damages in Tort Actions, Ch. 124, Release 29 - February 1994, Pub. 309, Mathew Bender & Co., New York.

Author, "Measuring the Loss of Enjoyment of Life in Personal Injury Cases - Hedonic Damages," Journal of the Massachusetts Academy of Trial Attorneys, Vol 2, No. 1, July, 1994, pp. 65-67.

Author, 3-Part Series, "Two Plus Two Equals -- What?" October, 1994, p. 21; "Detecting Bias in Economics,"  November, 1994, pp. 14 & 21; "Striving for Economic Fairness," December, 1994, pp. 24-25, California Bar Journal, The Experts.

# SEG

---

Author, "Measuring the Loss of Enjoyment of Life in Personal Injury Cases – Hedonic Damages," MTLA News, Vol. 6, No. 4, December, 1994, pp. 3–5, Maine Trial Lawyers Association.

Author, "Hedonic Damages: Measuring The Loss of Enjoyment of Life in Personal Injury Cases," The Prairie Barrister, Vol. 1, No. 1, Winter, 1995, pp. 3, 4, & 12, Nebraska Association of Trial Attorneys.

Author, "Measuring The Loss of Enjoyment of life in Personal Injury Cases in Ohio – Hedonic Damages," Ohio Trial, Vol. 6, Issue 3, Summer 1995, pp. 13– 16, Ohio Academy of Trial Lawyers Education Foundation.

Author, "Measuring the Loss of Enjoyment of Life in Personal Injury Cases – Hedonic Damages," The Advocate, Vol. 22, No. 5, September/October, 1995, pp. 14–16, 22, The Kentucky Academy of Trial Attorneys.

Author, "Damages for the Value of Life," North Dakota Trial Lawyers The Pleader, Vol. 18, No. 4, September 1995, pp. 9–11, 24.

Author, "Hedonic Damages – Measuring The Loss of Enjoyment of Life in Personal Injury Cases," Law Reporter, The Journal of the Hawaii Trial lawyers Association, Vol. 7, No. 9, September 1995, pp. 8–10.

Author, "Measuring The Loss of Enjoyment of Life in Personal Injury Cases in Arizona – Hedonic Damages," Advocate, Arizona Trial Lawyers Association, November 1995, pp. 5, 7, 15.

Co-author, "Hedonic Damages and Personal Injury: A Conceptual Approach," Journal of Forensic Economics, 3(1), 1990, pp. 1–8; Reprinted in A New Hedonics Primer for Economists and Attorneys, Compiled and Edited by Thomas R. Ireland and John O. Ward, Lawyers & Judges Publishing Co., Reading 25, 1996, pp. 325–334.

Author, "Hedonic Damages – Measuring the Loss of Enjoyment of Life in P.I. Cases," In Brief, Iowa Trial Lawyers Association, Vol. 7/Issue 1, January-February 1996, pp. 13–15.

Author, "Hedonic Damages in Personal Injury and Wrongful Death Litigation," in Gaughan and Thornton, eds. Litigation Economics, Contemporary Studies in Economic and Financial Analysis, Vol 74, JAI Press, Greenwich, CT, 1993; Reprinted in A New Hedonics Primer for Economists and Attorneys, Compiled and Edited by Thomas R. Ireland and John O. Ward, Lawyers & Judges Publishing Co., Reading 3, 1996, pp. 15–36.

Author, "Measuring the Loss of Enjoyment of Life in Personal Injury Cases and Wrongful Death Cases in New Mexico – Hedonic Damages," The New Mexico Trial Lawyer, New Mexico Trial Lawyers' Foundation, Vol. XXIV, No. 3, March, 1996, pp. 1, 60–63.

Author with Introduction by Darrel W. Aherin, "Measuring The Loss of Enjoyment of Life in Personal Injury Cases – Hedonic Damages," Idaho Trial Lawyers Association Journal, Volume 25, Number 2, Summer 1996, pp. 32–36.

Author, "The Value of Life to Close Family Members: Calculating the Loss of Society and Companionship," The New Hedonics Primer for Economists and Attorneys, Second Edition, Edited by Thomas R. Ireland and John O. Ward, Lawyers & Judges Publishing Co., 1996, pp. 377–384.

Author, "Pseudo-Economists – The New Junk Scientists," Federation of Insurance & Corporate Counsel Quarterly, Vol. 47, No. 1, Fall 1996, pp. 95–105.

Author with Introduction by Darrel W. Aherin, "Measuring The Loss of Enjoyment of Life in Personal Injury Cases in Idaho – Hedonic Damages," Western Chronicle, N/D 1996, Western Trial Lawyers Association, pp. 32, 35–36.

Author, "Measuring The Loss of Enjoyment of Life in Personal Injury Cases in Washington – Hedonic Damages," Trial News, Vol. 32, Number 5, January 1997, Washington State Trial Lawyers Association, pp. 29–30.

# SEG

Author, "Jury Verdicts in Drunken Driving Cases," University of Chicago Ph.D. Thesis, UMI Dissertation Services, Ann Arbor, MI, 1997.

Author, "The Value of Life to Close Family Members:  Calculating the Loss of Society and Companionship," American Rehabilitation Economics Association 1997 Monograph, pp. 10-16.

Author, Abstract:  "Jury Verdicts in Drunken Driving Cases," Journal of Forensic Economics, 11(1), 1998, p. 67-68.

Author, "Why Juries Can Be Trusted," Voir Dire, Vol. 5, Issue 3, Summer 1998, American Board of Trial Advocates, pp. 19-21 & 25.

Author, "Measuring The Loss of Enjoyment of Life in Personal Injury Cases – Hedonic Damages," The Neurolaw Letter, Vol. 9, No. 8, April 2000, pp. 45, 48-49.

Author, "Jury Verdicts and the Dollar Value of Human Life," Journal of Forensic Economics, 13(2), 2000, pp. 169-188.

Author, "Hedonic Damages," Izabela Z. Schultz, Douglas O. Brady, Steven Carella, Eds., Psychological Injuries at Trial, Torts Section, American Bar Association, 2003.

Contributor, "Economic Foundations of Injury and Death Damages," Roger T. Kaufman, James D. Rodgers, Gerald D. Martin, Edward Elgar Publishing, Inc., 2005.

Author, "Don't Overlook the Loss of Expanded Family Services," Trial, Vol. 42, No. 3, "Good Counsel" Column, March 2006, pg. 73.

Co-author, "What is Your Value?" Chapter 2 in Six-Figure Salary Negotiation, Michael Zwell, Platinum Press, 2008.

Co-author, "Jury Verdicts in Drunken Driving Cases," Review of Law & Economics, Berkeley Press, 2008.

Contributor, "Determining Economic Damages," Gerald D. Martin, James Publishing Inc., 2008 & previous years' editions.

Co-Author, "Estimating the Value of Family Household Management Services: Approaches and Markups," Forensic Rehabilitation & Economics, Vol 3, No. 2, 2010, with David A. Smith and Stephanie R. Uhl, pp. 85-94.

Co-Author, "Credit Damage: Causes, Consequences and Valuation," Forensic Rehabilitation & Economics, Vol 4, No. 1, 2011, with David A. Smith and Stephanie R. Uhl, pp. 27-32.

Co-Author, "Reply to Tinari's Comment on 'Estimating the Value of Family Household Management Services: Approaches and Markups,'" Forensic Rehabilitation & Economics, Vol 4, No. 1, 2011, with David A. Smith and Stephanie R. Uhl, pp. 37-38.

Co-Author, "A Response to Jayne's Comment on 'Estimating the Value of Family Household Management Services: Approaches and Markups,'" Forensic Rehabilitation & Economics, Vol 4, No. 1, 2011, with David A. Smith and Stephanie R. Uhl, pp. 39-40.

Co-Author, "A Reply to Mr. Climo's Credit Damage Comment," Forensic Rehabilitation & Economics, Vol 5, No. 1, 2012, with David A. Smith and Stephanie R. Uhl, pp. 75-76.

Contributor, "Lost Earnings Report: Economist Expert," How To Write An Expert Witness Report, James J. Mangraviti, Jr., Steven Babitsky, Nadine Nasser Donovan, SEAK, Inc, The Expert Witness Training Company, 2014, pp. 527-542.

# SEG

Originator of Ibbotson Associates' <u>Stocks, Bonds, Bills, and Inflation</u> (SBBI)
Yearbook and Companion Services published by Morningstar, Inc.  SBBI is the
authoritative compendium of U. S. financial and investment performance data
from 1926 to the present.  SBBI is widely relied upon and regarded as the
standard reference in courts of law and by the academic, actuarial and
investment community.  2008 and all editions since 1993.

---

**PROFILES:**

<u>The Wall Street Journal</u>, page 1 feature article with photo;
<u>The Best Lawyer's in America: Directory of Expert Witnesses</u>;
<u>National Law Journal</u>, page 1 feature article with photo;
<u>Who's Who in the World</u>;
<u>Who's Who in America</u>;
<u>Who's Who in Finance and Industry</u>;
<u>Who's Who in Science and Engineering</u>;
<u>Who's Who in the Midwest</u>;
<u>Who's Who of Emerging Leaders of America</u>;
<u>Chicago Daily Law Bulletin</u>, page 1 feature article;
<u>Chicago Reader</u>, Section 1 feature article with photo;
<u>Like Judgment Day:  The Ruin and Redemption of A Town Called Rosewood</u>, D'Orso,
Michael, 1996, Pg. 237.

**NATIONAL PRESENTATIONS:**

Arizona: Brain Injury Association 13th Annual Conference for Attorneys, Phoenix,
September 16, 1999;
California: American Bar Assn. Annual Meeting, San Francisco, August   10, 1992;
California: American Trial Lawyers Association 2005 Winter Convention, "Making
Tangible the Intangible: Replacement Household/Family Services", Palm Springs,
January 29, 2005;
Canada: Association of Trial Lawyers of America Annual Meeting, Economic
Damages, Toronto, 1991;
District of Columbia: Larry King Live, Washington, May 22, 1989;
District of Columbia: National Institute for Trial Advocacy (NITA), Seventh
Annual Washington DC Masters Advocacy Program, "Direct and Cross Examination of
an Economic Witness," Washington, October 15, 1991;
District of Columbia: National Assn. of Protection & Advocacy Systems, Inc.,
19th Annual Conference, "Assessment and Proof of Damages," Washington, May 30,
1996;
District of Columbia: American Bar Assn. Annual Meeting, Washington, TIPS Aviation
and Space Law, "Beyond the Horizon: What's Next in Aviation and Space Law
Litigation," October 18, 2013;
Florida: Association of Trial Lawyers of America 1992 Winter Convention, Boca
Raton, "Cutting Edge Developments in Economic Testimony," January 15, 1992;
Florida: Brain Injury Association 10th Anniversary Trial Lawyers Conference,
Palm Beach, September 19, 1996;

Smith Economics Group, Ltd.  ▪  312-943-1551

# SEG

Florida: National Assn. of Consumer Advocates, 2003 NACA-FCRA Conference, Building on Our Success, Panel of Experts,"What the Experts Have Learned, A View From the Witness Box, " Orlando, March 9, 2003;

Georgia: National Academy of Economic Arbitrators Annual Meeting, Differences in Economic Assumptions in Personal Injury Wage Calculations, Atlanta, December, 1989;

Georgia: National Assn. of Forensic Economics Annual Meeting, Value of Life, Atlanta, December, 1989;

Hawaii: American Bar Assn. Annual Meeting in Honolulu, HI, Speaker and Expert Witness at Mock Trial, Honolulu, August, 1989;

Idaho: Inner Circle of Advocates Annual Meeting, Sun Valley, August, 1989;

Illinois: University of Chicago 1982 Annual Management Conference on Venture Capital;

Illinois: National Assn. of Consumer Advocates, 2009 NACA-FCRA Fair Credit Reporting Act Conference, "Credit Damages: How to Estimate Them," Chicago Hyatt Regency, May 9, 2009;

Illinois: American Rehabilitation Economics Association Annual Conference, "Hedonic Damages:  A Basic Approach," Chicago, June 13, 2009;

Illinois: National Assn. of Consumer Advocates, 2010 NACA Autofraud Litigation Conference, Credit Damages: How to Estimate Them," Chicago Hyatt Regency, May 16, 2010;

Illinois:  SEAK 19th Annual National Expert Witness Conference, "Handling the Toughest Questions:  Depositions and Trial," Rosemont, June 25, 2010;

Illinois:  National Consumer Law Center 20th Annual Consumer Rights Litigation Conference, "Expert Witnesses at Trial – Handling Experts in the Courtroom," Fairmont Chicago Millennium Park Hotel, November 5, 2011;

Internet: Credit Bureau Strategy Consulting, Webinar Presentation, "The Economics of Credit Damage," September 14, 2009

Louisiana: American Bar Assn., National Institute Transportation  Megaconference, New Orleans, March 5, 1993;

Louisiana: Defense Research Institute, Medical Malpractice Seminar, New Orleans, May 6, 1994;

Louisiana: Association of Trial Lawyers of America 2001 Winter Convention, Litigation at Sunrise, "Measuring the Loss of Enjoyment of Life in Personal Injury Cases -- Hedonic Damages Over the Last Ten Years," New Orleans, February 12, 2001;

Louisiana: National Assn. of Consumer Advocates, 2005 NACA-FCRA Conference, "Litigating Accuracy Issues with Furnishers of Credit Data," Speaker on Economic Damages, New Orleans, June 5, 2005;

Michigan: Northwest #255 Air Disaster Steering Committee Mtg, Detroit, June, 1989;

Nevada: American Rehabilitation Economics Association Conference, Mock Trial Presided by Nevada Supreme Court Justice William Maupin, Reno, May 15, 1999;

Nevada: National Assn. of Consumer Advocates, 2006 NACA-FCRA Conference, "Experts on Damages," Washington, May 6, 2006;

Nevada: National Assn. of Consumer Advocates, 2006 NACA-FCRA Conference, "Breakfast with the Stars," Washington, May 7, 2006;

Nevada: Brain Injury Association of America; Mastering the Science and Trial Strategies, "Making Tangible the Intangible: Expanding the Traditional Measures," Las Vegas, April 4, 2008;

Nevada: Internet Law Leadership Summit at Aria Resort & Casino, "Calculating Complex Financial Damages," Las Vegas, November 30, 2012;

Smith Economics Group, Ltd.  ▪  312-943-1551

# SEG

---

New York: Eastern Economic Association Annual Conference, "Estimating the
Value of Family Household Management Services: Approaches and Markups," New
York City, February 28, 2009;

New York: Eastern Economic Association Annual Conference, "Credit Damage:
Causes, Consequences and Valuation," New York City, February 28, 2009;

Oregon: National Crime Victim Law Institute at Lewis & Clark Law School, Ninth
Annual Crime Victim Law Conference, Due Process for Victims: Meaningful Rights
in Every Case, Portland, June 11, 2010;

Pennsylvania: Swiss Re American Annual Claims Conference, "Looking to the Third
Millenium," Hershey, June 3, 1996;

Texas: MADD Advanced Victim Assistance Institute Seminar, Dallas, November 12,
1994;

Texas: National Norplant Litigation Conference 1995, Houston, June 22, 1995.


**REGIONAL PRESENTATIONS:**

Hawaii: Western Trial Lawyers Assn. 1994 Annual Convention, "Making it Work-
Trial Practice in the 90's," Maui, June 16, 1994;

Illinois: GSA Seminar "Selling your Business", Chicago, October, 1987;

Illinois: Society of Trial Lawyers, "How to Depose an Economist," Chicago, May
7, 2009;

Louisiana: Southern Trial Lawyers Assn. Annual Meeting, New Orleans, 1988;

Louisiana: Southern Trial Lawyers Assn. 1996 Mardi Gras Conference, ATLA
Traumatic Brain Injury Litigation Group, "Economic Implication of a Closed Head
Injury," New Orleans, February 18, 1996;

Michigan: Advocacy Institute, Continuing Legal Education, 46th Annual
Seminar,"Wrongful Death of an Older Person," Ann Arbor, May 12, 1995;

Michigan: Lorman Education Services, "Direct Examination of Experts in a
Traumatic Brain Injury Case," Novi, August 21, 1997;

Michigan: Lorman Education Services, "Direct Examination of Experts in a
Traumatic Brain Injury Case," Livonia, August 26, 1998;

New York: Eastern Finance Assn. Special Session on Pension Fund Asset
Reversions, 1985;

New York: American Reinsurance Company for Senior Claims Executives Annual
Meeting, August, 1989;

Ohio: Anderson Publishing Co., Proof of Economic Damages Seminar, Cincinnati,
November 2, 1990.


**STATEWIDE PRESENTATIONS:**

California: Arizona State Bar Fourth Annual "CLE By The Sea," San Diego, July
22-23, 1994;

Connecticut Trial Lawyer Assn., "All About Experts," Hartford, November 21,
1992;

Florida State Bar Assn., National Institute of Trial Advocacy (NITA), Advanced
Trial Advocacy Seminar, Speaker and Expert Witness at Mock trial on Economic
Damages, Gainesville, May 14, 1991;

# SEG

Georgia Brain Injury Association & Institute of Continuing Legal Education in Georgia, "Hedonic Damages: Proving Loss of Enjoyment of Life in Non-Fatal Injury Cases," Atlanta, March 29, 2002;

Idaho Trial Lawyers Assn. Annual Meeting, Twin Falls, February 23, 1996;

Illinois State Bar Assn. CLE Series, April, 1989;

Illinois: Insurance Group of the Union League Club of Chicago, "Toward A More Rational Approach to Liability Judgments," Chicago, March 19, 1991;

Indiana State Bar Assn. Annual Meeting, October, 1989;

Indiana Trial Lawyers Assn. Annual Meeting, November 30, 1990;

Indiana State Bar Assn. "Masters in Trial" Spring Meeting, South Bend, April 18, 1997;

Iowa Trial Lawyers Assn. Annual Meeting, Des Moines, November 5, 1993;

Kentucky Academy of Trial Attorneys Damages Seminar, Louisville, August 18,1995;

Louisiana Trial Lawyer Assn., Baton Rouge, "Winning with Experts" Seminar, November 10, 1989;

Louisiana Trial Lawyer Assn., "Winning With the Masters" Seminar, New Orleans, November 21, 1995;

Louisiana Trial Lawyer Assn., "Winning With the Masters" Seminar, New Orleans, December 10, 1997;

Massachusetts Trial Lawyers Assn., "Learn From  the Experts," Boston, October 9, 1992;

Massachusetts Trial Lawyers Assn. Annual Mtg, Boston, October 29, 1993;

Michigan Trial Lawyers Assn. Annual Mtg, Wrongful Death Damages, May, 1990;

Michigan Head Injury Alliance Fifth Annual Seminar on Closed Head Injury, Detroit, March 24, 1994;

Michigan Head Injury Alliance Sixth Annual Seminar on Closed Head Injury, Detroit, March 23, 1995;

Michigan Head Injury Alliance Seventh Annual Seminar on Closed Head Injury, Detroit, March 28, 1996;

Michigan Head Injury Alliance Eighth Annual Seminar on Closed Head Injury, Detroit, March 27, 1997;

Michigan, Institute of Continuing Legal Education, "The Name of the Game is Damages--Plaintiff and Defense Strategies in Negligence and Employment Cases," Troy, July 20, 2000;

Michigan Trial Lawyers Assn. Winter Seminar, "Hedonic Damages and Other Special Economic Issues," Gaylord, February 24, 2001;

Michigan Trial Lawyers Assn. 13th Annual Seminar in the Snow, Litigation Strategies and Techniques, "Loss of Society and Household Companionship and Advisory Services," Bellaire, February 22, 2003;

Mississippi Trial Lawyers Assn. Annual Convention, "Shooting Stars Seminar," Biloxi, May 19, 1995;

Mississippi Trial Lawyers Assn. Annual Convention, "Taking Your Recovery to the Next Level: Hedonic Damages," Biloxi, May 10, 2001;

Mississippi: Arkansas Trial Lawyer Assn. "Maximizing Damages in the Personal Injury Case," Tunica, MS, October 24, 2003;

Missouri: Kansas Trial Lawyers Assn. Annual Meeting, Kansas City, December 8, 1990;

Missouri State Bar Annual Meeting, Kansas City, September 19, 1996;

Missouri State Bar CLE Seminar, Proving Damages in Catastrophic Injury Cases, "Hedonic Damages after September 11th and An Economist's View on Proving Economic Damages," Kansas City, April 19, 2002;

Smith Economics Group, Ltd.   ■   312-943-1551

# SEG

Missouri State Bar CLE Seminar, Proving Damages in Catastrophic Injury Cases, "Hedonic Damages after September 11th and An Economist's View on Proving Economic Damages," St. Louis, May 9, 2002;

Montana Trial Lawyer Association Fourth Annual Convention, "Proving The Intangible (Hedonic) Value of Human Life," Whitefish, July 23, 1993;

Montana Trial Lawyer Association Seventh Annual Convention, Seminar of the Masters, Polson, August 1, 1996;

Montana Trial Lawyer Association Spring Seminar, Scientific Evidence, "Making Tangible the Intangible: Loss of Enjoyment of Life, and Society & Companionship Damages," Billings, April 25, 2003;

Nevada: Required Medical and Legal Education for the Traumatic Brain Injury Case, "9/11 Victim Compensation Fund Hedonic Damages: Implications for the State of Nevada," Las Vegas, October 25, 2002;

New Hampshire Trial Lawyer Association, "Secrets & Strategies of Trial Law," Concord, October 8, 1993;

New Mexico Trial Lawyers Association Annual Meeting, Economic Damages, Santa Fe, June 22, 1991;

New Mexico Trial Lawyers Foundation Damages Seminar, Albuquerque, October 11, 1996;

North Carolina, Brain Injury Assn. of NC, First Annual Trial Lawyers Conference, "The Use of Expert Testimony in Brain Injury Litigation," Charlotte, January 26, 1996;

North Carolina, Brain Injury Assn. of NC, Second Annual Trial Lawyers Conference, "The Loss of Enjoyment of Life in Personal Injury – Hedonic Damages," Charlotte, January 24, 1997;

North Dakota Trial Lawyers Assn, Annual Meeting Trial Practice Seminar, Fargo, May 4, 1995;

Ohio Assn. of Trial Lawyers Annual Meeting, Speaker and Expert Witness at Mock Trial on Wrongful Death Damages, Toledo, April, 1990;

Ohio Head Injury Association, "Representing the Survivor of Mild Head Injury," Annual Seminar, Columbus, June 3, 1994;

Pennsylvania: Philadelphia Trial Lawyers Association CLE Lecture Series, March 17, 1993;

South Dakota Trial Lawyers Assn. Spring Seminar, April, 1989;

Texas Trial Lawyers Assn., Medical Malpractice Seminar, Wrongful Death Damages, Houston, May, 1990;

Washington State Trial Lawyers Annual Meeting & Convention, Stevenson, July 11, 1998;

Wisconsin Assn. of Trial Lawyers Annual Mtg, Wrongful Death Damages, Door County, July, 1990;

Wisconsin Brain Injury 2nd Annual Seminar, "Identifying and Understanding Traumatic Brain Injury," Green Lake, May 31, 1997.


**LOCAL PRESENTATIONS:**

Alaska: Alaska Trial Lawyers Assn., Anchorage, August, 1989;

California: "Value of Life:  Dismal Science From the Courtroom, "Economics Department Workshop Colloquium, Pomona College, Claremont, April 17, 2006;

Illinois: Chicago North Suburban Bar Assn. May, 1988;

Illinois: Chicago Advocates Society, June, 1988;

# SEG

---

Illinois: Northwest Chicago Suburban Bar Assn., January, 1989;
Illinois: Chicago Public Radio, WBEZ, February, 1989;
Illinois: DuPage County, Bar Assn., Chicago, May, 1989;
Illinois: Sangamon County Trial Lawyers Assn., Springfield, May, 1989;
Illinois: McHenry County Bar Assn., Chicago, May, 1989;
Illinois: Chicago Bar Assn. Wrongful Death Seminar, Wrongful Death Damages,
    February, 1990;
Illinois: Chicago Bar Assn. Torts Seminar, Defense    Perspectives on Economic
    Damages, January 21, 1991;
Illinois: Chicago Bar Assn., Wrongful Death Seminar, February 11, 1993;
Illinois: Chicago Bar Assn. Effective Direct and Cross-Examination of Expert
    Witnesses – A Demonstration, January 9, 1995;
Illinois: Interstate National Corporation, "Cutting Edge Developments on
    Economic Damages – Defense Perspectives",Chicago, August 2, 1995;
Illinois: Interstate National Corporation, "Cutting Edge Developments on
    Economic Damages – Defense Perspectives", Chicago, September 2, 1997;
Illinois: Cassiday Schade & Gloor, "Catastrophic Damages...They're Back! –
    Limiting Damages After the Invalidation of Tort Reform," Chicago, November 18,
    1998;
Illinois: Law Bulletin Publishing Company, Legal Career Day, Economic Outlook
    for Lawyer Employment, Chicago, April 13, 2004;
Illinois: Fox News Contributor WFLD TV, October 10 and October 15, 2008;
    February 25, March 24, April 10, April 20, June 17, August 3, August 26 and
    October 19, 2009;
Michigan: American Radio Network, WFOX, Detroit, January, 1989;
Michigan: Oakland County Bar Association Negligence Committee, Bloomfield Hills,
    November 5, 1996;
Ohio: Hamilton County, Bar Assn. Seminar on Economic Damages, Cincinnati,
    January 31, 1991.


## TELEVISION/VIDEO PRESENTATIONS

American Bar Association Tort and Insurance Practice Section Annual
    Meeting, "Hedonic Damages," San Francisco, CA, August 10, 1992;
American Law Institute-American Bar Association, ALI-ABA Tape,
    "Hedonic Damages:  Litigating the Loss of Enjoyment of Life," The Lawyers'
    Video Magazine, Vol. III Issue 20, Philadelphia, PA, December, 1991;
CNN: Larry King Live, May 22, 1989.


## PERSONAL BACKGROUND:

Born November 16, 1946, Rhinelander, Wisconsin;
Graduated Nicolet High School 1964, Milwaukee, Wisconsin;
Honorable Discharge U.S. Army, 1975;
Member of Chicago Board Options Exchange, 1975-1978.